# EXHIBIT H

Case 1:16-mc-02636-AMD

**U.S. District Court**
**Eastern District of New York (Brooklyn)**
**CRIMINAL DOCKET FOR CASE #: 1:00-cr-00196-ILG All Defendants**

Case title: USA v. Coppa, et al
Other court case numbers: 1:98-cr-01069 RELATED CASE
1:98-cr-01101 RELATED CASE
1:98-cr-01102 RELATED CASE
1:99-cr-00545 RELATED CASE

Date Filed: 03/01/2000
Date Terminated: 06/14/2004

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (1)**

Frank Coppa, Sr.
*TERMINATED: 04/25/2002*

represented by John B. Hansbury
Law Office of John B. Hansbury
925 Westchester Avenue

White Plains, NY 10604

914-946-7432
Fax: 914-946-3708
Email: bhansburylaw@msn.com
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Larry Bronson**
Jay Goldberg, P.C.
250 Park Avenue
New York, NY 10022
(212) 983-6000
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Larry Bronson**
Mr. Larry Bronson
80 Pine Street
New York, NY 10070
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nicholas Gregory Kaizer**

250 Park Avenue
20th Floor
New York, NY 10177
(212) 983-6000
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. - CABLE SECURITIES FRAUD CONSPIRACY. (15) | Defendant sentenced to 36 months imprisonment to be followed by 3 years of supervised release. Defendant to pay restitution in the amount of million. The Court recommends Fort Dix. Defendant assessed . |

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - MONEY LAUNDERING CONSPIRACY. (13) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 2 and 3551 et seq.- MONEY LAUNDERING. (14) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - CABLE MONEY LAUNDERING CONSPIRACY. (17) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**
Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (2)**

Ernest Montevecchi
*TERMINATED: 03/27/2002*
*also known as*
Butch

represented by John B. Hansbury
(See above for address)
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joseph Aaron Bondy**
401 Greenwich Street
Fifth Floor
New York, NY 10013
212-219-3572
Fax: 212-219-8456
Email: joseph@bondylaw.com
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joy Lucielle Vastola**
17 Battery Place
Suite 610
New York, NY 10004
(212) 248-2694
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Defendant sentenced to 36 months imprisonment to run concurrently with sentence defendant is currently serving, plus three years of supervised release. Defendant to make restitution in the amount of million during the period of supervised rel ease. The government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at Fort Dix. |

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1956(h) and 3551 et seq. - MONEY LAUNDERING CONSPIRACY. (13) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 2 and 3551 et seq.- MONEY LAUNDERING. (14) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**
Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (3)**

Daniel Persico
*TERMINATED: 02/26/2002*

represented by Joseph Giannini
Joseph Giannini, Esq.
P.O. Box 1958
Amagansett, NY 01130
631-267-6666
Fax: 631-329-6368
Email: giannini43@yahoo.com
*TERMINATED: 02/26/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Defendant sentenced to 21 months imprisonment to be followed by 3 years of supervised release. Defendant assessed . The court recommends incarceration at Fort Dix or Otisville. Defendant to surrender on 5/1/02. |

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1957-3300, 2 and 3551 et seq.-INTERSTATE COMMERCE (1s) | Open counts dismissed on government's motion. |

18:1956(h) and 3551 et seq. - MONEY LAUNDERING CONSPIRACY. (13)

Open counts dismissed on government's motion.

18:1956(a)(1)(A)(i), 2 and 3551 et seq.- MONEY LAUNDERING. (14)

Open counts dismissed on government's motion.

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Senior-Judge I. Leo Glasser

---

**Defendant (4)**

**Jack Basile**
*TERMINATED: 10/26/2001*

represented by **Elizabeth E Macedonio**
Elizabeth E. Macedonio, P.C.
42-40 Bell Blvd
Suite 302
Bayside, NY 11361
718-279-3770
Fax: 718-281-0850
Email: emacedonio@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John H. Jacobs**
260 Madison Avenue
22nd. Floor
New York, NY 10016
(212) 545-8087
*TERMINATED: 10/26/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 and 3551 et seq. HOLLY SECURITIES FRAUD CONSPIRACY. (5) | AMENDED JUDGMENT: Defendant is sentenced to Count 5 and receives 37 months concurrent on each indictment with 99crS89; 3 years supervised release concurrent on each count with 99cr589; special assessment fee .00; restitution ,000.00 |

**Highest Offense Level (Opening)**

Felony

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Imprisonment of 44 months on each count to run concurrently. Supervised release of 3 years on each count to run concurrently. Special assessement of . Restitution of ,000,000.00. AMENDED To include on page 2 that deft receive treatmen t for substance abuse. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on govt's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Dismissed on govt's motion. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Dismissed on govt's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Dismissed on govt's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Senior-Judge I. Leo Glasser

---

**Defendant (6)**

**Larry Berman**
*TERMINATED: 05/22/2003*

represented by **Amy E. Millard**
Clayman & Rosenberg
305 Madison Avenue
New York, NY 10165
Fax (212) 949-8255
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

**Terminated Counts**

| | **Disposition** |
| --- | --- |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Counts 2, 6, 7 and 8 are dismissed by Goverment's motion in open court. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Counts 2, 6, 7 and 8 are dismissed by Goverment's motion in open court. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Counts 2, 6, 7 and 8 are dismissed by Goverment's motion in open court. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Counts 2, 6, 7 and 8 are dismissed by Goverment's motion in open court. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Senior-Judge I. Leo Glasser

---

**Defendant (5)**

**Rocco Basile**
*TERMINATED: 11/27/2001*

represented by **Michael F. Bachner**
Bachner & Herskovits, P.C.
26 Broadway
Suite 2310
New York, NY 10004
(212) 344-7778
Fax: 212-344-7774
Email: mb@bhlawfirm.com
*TERMINATED: 11/27/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stephen P. Scaring**
Stephen P. Scaring, P.C.
666 Old Country Road, Suite 501
Garden City, NY 11530
516/683/8500
Fax: 516-683-8410
Email: sscaring@scaringlaw.com
*TERMINATED: 11/27/2001*
*LEAD ATTORNEY*

*Designation: Retained*

**Robert T. Wolf**
Gerstein, Savage & Kaplowitz
101 east 52nd Street 9th Floor
New York, NY 10022
(212) 752-9700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stephen Robert LaCheen**
15th & Locust Streets
31st Floor, Lewis Tower Building
Philadelphia, PA 19102
(215) 735-5900
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Defendant sentenced to 3 years probation. Defendant fined and assessed . Defendant to perform 100 of community service. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Dismissed on government's motion. |

18:1956(a)(1)(A)(i); 1956(a)(2)(B)(i), 2 and
35512 et seq. - HOLLEY MONEY LAUNDERING.
(8)

Dismissed on government's motion.

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

---

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (7)**

| | | |
| --- | --- | --- |
| John Cioffoletti<br>*TERMINATED: 03/18/2002* | represented by | Andrew J. Weinstein<br>Weinstein & Mazurek PLLC<br>521 Fifth Avenue<br>Suite 3300<br>New York, NY 10175-3399<br>212-582-8900<br>Fax: 212-582-8989<br>Email: ajw@weinsteinmazurek.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Michael F. Bachner**<br>(See above for address)<br>*TERMINATED: 03/18/2002*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Pending Counts**

**Disposition**

18:371 and 3551 et seq. - COUNTRY WORLD
SECURITIES FRAUD CONSPIRACY.
(3)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
COUNTRY WORLD SECURITIES FRAUD.
(4)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with

18:371 and 3551 et seq. - CABLE SECURITIES
FRAUD CONSPIRACY.
(15)

eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
CABLE SECURITIES FRAUD.
(16)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

**Disposition**

18:1962(c), 1963 and 3551 et seq. -
RACKETEERING.
(1)

Open counts dismissed on government's
motion.

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

Open counts dismissed on government's
motion.

18:1956(h) and 3551 et seq. - HOLLY MONEY
LAUNDERING CONSPIRACY.
(7)

Open counts dismissed on government's
motion.

18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and
35512 et seq. - HOLLEY MONEY LAUNDERING.
(8)

Open counts dismissed on government's
motion.

---

sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

18:371 and 3551 et seq. - HOLLY SECURITIES
FRAUD CONSPIRACY.
(5)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
HOLLY SECURITIES FRAUD. AND DECEPTIVE
DEVICES
(6)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

18:371 and 3551 et seq. - USBNY SECURITIES
FRAUD CONSPIRACY.
(9)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr
eatment. Defendant assessed (this includes
assessment for 01cr1049). Defendant to
surrender to institution before 2:00 pm on
5/6/02. Restitution to be paid: the amount of
victims' losses are not yet ascertainable (final
determination w ill be submitted on 6/14/02).

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
USBNY SECURITIES FRAUD.
(10)

Defendant sentenced to 24 months
imprisonment to be followed by 3 years of
supervised release- to run concurrently with
sentence in 01cr1049. The Court recommends
Shock Incarceration Program, where
defendant can receive substance abuse tr

18:1956(h) and 3551 et seq. - USBNY MONEY
LAUNDERING CONSPIRACY.
(11)

Open counts dismissed on government's
motion.

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and
3551 et seq. - USBNY MONEY LAUNDERING.
(12)

Open counts dismissed on government's
motion.

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and
3551 et seq. - CABLE MONEY LAUNDERING.
(18)

Open counts dismissed on government's
motion.

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

---

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (8)**

| | | |
| --- | --- | --- |
| John Doukas<br>*TERMINATED: 08/09/2002* | represented by | Edward A. McDonald<br>Dechert, LLP<br>30 Rockefeller Plaza<br>New York, NY 10112<br>212-698-3500<br>Email: edward.mcdonald@dechert.com<br>*TERMINATED: 08/09/2002*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Martin Russo**<br>60 East 42nd. Street<br>8th FLoor<br>New York, NY 10165<br>Fax (212) 557-5587<br>*TERMINATED: 10/05/2000*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Pending Counts**

**Disposition**

18:371 and 3551 et seq. - USBNY SECURITIES
FRAUD CONSPIRACY.
(9)

Defendant sentenced to 9 months
imprisonment to be followed by 3 years of
supervised release. Defendant to perform 200
hours of community service. Restitution:
million, payable to the Clerk of Court. Court
recommends camp type facility- Allen wood or

18:1956(h) and 3551 et seq. - CABLE MONEY
LAUNDERING CONSPIRACY.
(17)

Dismissed on government's motion.

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and
3551 et seq. - CABLE MONEY LAUNDERING.
(18)

Dismissed on government's motion.

**Highest Offense Level (Terminated)**
Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (9)**

| | |
| --- | --- |
| Walter Durchalter | represented by **Michael F. Bachner** |
| _TERMINATED: 06/14/2004_ | (See above for address) |
| _also known as_ | _LEAD ATTORNEY_ |
| Dutch | _ATTORNEY TO BE NOTICED_ |
| _TERMINATED: 06/14/2004_ | _Designation: Retained_ |

**Robert S. Wolf**
Gersten, Savage, Kaplowitz, Wolf & Marcus,
LLP
600 Lexington Avenue
9th Floor
New York, NY 10022
212-752-9700
Fax: 212-752-3868
Email: rwolf@gskny.com
_TERMINATED: 04/11/2003_
_LEAD ATTORNEY_
_ATTORNEY TO BE NOTICED_
_Designation: Retained_

**Pending Counts**

**Disposition**

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
COUNTRY WORLD SECURITIES FRAUD.
(4)

Imprisonment for a total term of 24 months,
The court recommends that the defendant be
designated to a facility in the New York area.
The defendant shall surrender for service of
sentence at the institution designated by the
Bureau of Prisons before 2p.m. on 08/23/04.
Supervised release for a Three year term.
Special Assessment of $200.00 and Fine of
$50,000.00. The other nine counts are
dismissed on the motion of the United States.

---

18:1956(h) and 3551 et seq. - USBNY MONEY
LAUNDERING CONSPIRACY.
(11)

Dismissed on governments motion

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and
3551 et seq. - USBNY MONEY LAUNDERING.
(12)

Dismissed on governments motion

**Highest Offense Level (Terminated)**
Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (10)**

| | |
| --- | --- |
| Edward Garafola | represented by **Michael Rosen** |
| _TERMINATED: 02/28/2002_ | Law Office of Michael Rosen |

61 Broadway
Suite 1105
New York, NY 10006
212-742-1717
Fax: 212-248-4068
Email: mrosenlaw@aol.com
_TERMINATED: 02/28/2002_
_LEAD ATTORNEY_
_ATTORNEY TO BE NOTICED_
_Designation: Retained_

**Pending Counts**

**Disposition**

18:1951 and 3551 et seq. - EXTORTION
CONSPIRACY.
(19)

Defendant sentenced to 5 months
imprisonment to be followed by 3 years of
supervised release. As a condition of release,
defendant is to serve 5 months home
detention. The Court recommends defendant
be designated to Fort Devin, Mass. Defendant
to sur render to institution by 2:00pm on
4/29/02. Defendant fined and assessed .

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1951,2 and 3551 et seq. - EXTORTION.<br>(20) | Open count dismissed on government's motion. |

---

18:78j(b) and 78ff; 18:2 and 3551 et seq. -
CABLE SECURITIES FRAUD.
(16)

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**

**Disposition**

18:1962(c), 1963 and 3551 et seq. -
RACKETEERING.
(1)

Dismissed on government's motion.

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

Dismissed on government's motion.

18:371 and 3551 et seq. - HOLLY SECURITIES
FRAUD CONSPIRACY.
(5)

Dismissed on government's motion.

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
HOLLY SECURITIES FRAUD. AND DECEPTIVE
DEVICES
(6)

Dismissed on government's motion.

18:1956(h) and 3551 et seq. - HOLLY MONEY
LAUNDERING CONSPIRACY.
(7)

Dismissed on government's motion.

18:1956(1)(1)(A)(i); 1956(a)(1)(B)(i), 2 and
35512 et seq. - HOLLEY MONEY LAUNDERING.
(8)

Dismissed on government's motion.

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
USBNY SECURITIES FRAUD.
(10)

Dismissed on government's motion.

18:1956(h) and 3551 et seq. - USBNY MONEY
LAUNDERING CONSPIRACY.
(11)

Dismissed on government's motion.

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and
3551 et seq. - USBNY MONEY LAUNDERING.
(12)

Dismissed on government's motion.

18:371 and 3551 et seq. - CABLE SECURITIES
FRAUD CONSPIRACY.
(15)

Dismissed on government's motion.

---

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
HOLLY SECURITIES FRAUD. AND DECEPTIVE
DEVICES
(6)

Imprisonment for a total term of 24 months,
The court recommends that the defendant be
designated to a facility in the New York area.
The defendant shall surrender for service of
sentence at the institution designated by the
Bureau of Prisons before 2p.m. on 08/23/04.
Supervised release for a Three year term.
Special Assessment of $200.00 and Fine of
$50,000.00. The other nine counts are
dismissed on the motion of the United States.

18:1956(h) and 3551 et seq. - HOLLY MONEY
LAUNDERING CONSPIRACY.
(7)

Imprisonment for a total term of 24 months,
The court recommends that the defendant be
designated to a facility in the New York area.
The defendant shall surrender for service of
sentence at the institution designated by the
Bureau of Prisons before 2p.m. on 08/23/04.
Supervised release for a Three year term.
Special Assessment of $200.00 and Fine of
$50,000.00. The other nine counts are
dismissed on the motion of the United States.

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**

**Disposition**

18:1962(c), 1963 and 3551 et seq. -
RACKETEERING.
(1)

Dismissed on governments motion

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

Dismissed on governments motion

18:371 and 3551 et seq. - COUNTRY WORLD
SECURITIES FRAUD CONSPIRACY.
(3)

Dismissed on governments motion

18:371 and 3551 et seq. - HOLLY SECURITIES
FRAUD CONSPIRACY.
(5)

Dismissed on governments motion

18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and
35512 et seq. - HOLLEY MONEY LAUNDERING.
(8)

Dismissed on governments motion

18:371 and 3551 et seq. - USBNY SECURITIES
FRAUD CONSPIRACY.
(9)

Dismissed on governments motion

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
USBNY SECURITIES FRAUD.
(10)

Dismissed on governments motion

---

Otisville. Defendant to surrender to institution
on 9/30/02. Defendant assessed .

Defendant sentenced to 9 months
imprisonment to be followed by 3 years of
supervised release. Defendant to perform 200
hours of community service. Restitution:
million, payable to the Clerk of Court. Court
recommends camp type facility- Allen wood or
Otisville. Defendant to surrender to institution
on 9/30/02. Defendant assessed .

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (11)**

Daniel Lev
*TERMINATED: 02/19/2002*

represented by  Jeffrey H. Lichtman
Law Offices of Jeffrey H. Lichtman
41 Madison Avenue
34th Floor
New York, NY 10010
(212) 689-8555
Email: jil@jeffreylichtman.com
*TERMINATED: 02/19/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

Jeffrey H. Lichtman
Law Offices of Jeffrey Lichtman, Esq.
41 Madison Avenue
34th Floor
New York, NY 10010
(212) 689-8555
*TERMINATED: 02/19/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1512 and 18:3551 et seq-HARASSMENT OF A WITNESS (1s) | Defendant sentenced to 2 years probation with 4 months home confinement and 150 hours of community service. Defendant fined and assessed . |

**Highest Offense Level (Opening)**

Misdemeanor

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Defendant sentenced to 60 months imprisonment to run concurrently with sentence in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: . |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (3) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (13)**

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (12)**

Eugene Lombardo
*TERMINATED: 03/27/2002*

represented by  Lawrence K. Feitell
225 Broadway
Suite 2020
New York, NY 10007
(212) 571-5710
Fax: 212-571-5711
Email: LKFJuris@earthlink.net
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

Richard W. Brewster
645 5th Avenue
New York, NY 10022
(212)751-0627
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| | |

Edmond Nagel
*TERMINATED: 11/30/2001*

represented by  Jewel N. Klein
Law Offices of Michael J. Rovell, Esq.
20 North Clark Street
Suite 2450
Chicago, Il 60602
Fax (312) 578-9391
*TERMINATED: 11/30/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

Michael J. Rovell
Law Offices of Michael J. Rovell, Esq.
20 North Clark Street
Suite 2450
Chicago, Il 60602
(312) 578-9191
*TERMINATED: 11/30/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | JUDGMENT as to Edmond Nagel (1) count(s) 1. IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT .00; (.00 in 01-CR-705 and .00 in 01-CR-196). |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Dismissed on Motion of the Govt. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on Motion of the Govt. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Dismissed on Motion of the Govt. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Dismissed on Motion of the Govt. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Dismissed on Motion of the Govt. |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (14)**

Alfred Palagonia
*TERMINATED: 12/04/2002*

represented by **Joseph Vincent DiBlasi**
590 Madison Avenue
10th Foor
New York, NY 10022
212-605-0470
Fax: 212-605-0222
Email: diblasilaw@verizon.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mark S. Cohen**
Arkin, Kaplan & Cohen LLP
590 Madison Avenue
New York, NY 10022
(212) 333-0200
*TERMINATED: 05/16/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Pending Counts | Disposition |
|---|---|
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of million. Defendant fined ,000 and assessed . The Court recommends FCI Allenwood, PA. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of million. Defendant fined ,000 and assessed . The Court recommends FCI Allenwood, PA. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| | |

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (15)**

Aleks Paul
*TERMINATED: 09/24/2001*

represented by **Benjamin Brafman**
Brafman & Ross, P.C.
767 Third Avenue
26th Floor
New York, NY 10017
(212) 750-7800
Fax: (212) 750-3906
Email: bbrafman@brafLaw.com
*TERMINATED: 09/24/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Dft pled guilty to count #5 in CR 99-372, count #11 in CR 00-196, and count #2 in CR 00-445. Special assessment . Dft is to be imprisoned for 63 mos. to run concurrent on all counts. Dft shall surrender to Bureau of Prisons be fore 2:00 pm on 10/30/01. Upon release from prison, dft shall be on supervised release for 3 years. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Counts dismissed on government's motion. |

| | |
|---|---|
| 18:1962(d), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Open counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - HOLLEY SECURITIES FRAUD CONSPIRACY. (5) | Open counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - HOLLEY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)A)(i); 1956(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Open counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)A)(i), 1956(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - CABLE SECURITIES FRAUD CONSPIRACY. (15) | Open counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - CABLE MONEY LAUNDERING CONSPIRACY. (17) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)A)(i), 1956(1)(B)(i), 2 and 3551 et seq. - CABLE MONEY LAUNDERING. (18) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| | |
|---|---|
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Counts dismissed on government's motion. |
| 18:1956(a)(1)A)(i), 1956(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Counts dismissed on government's motion. |
| 15:78(j)b and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Counts dismissed on government's motion. |
| 18:1956(a)(1)A)(i), 1956(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (16)**

Joseph Polito, Sr.
*TERMINATED: 07/26/2002*

represented by **Charles Weintraub**
6132 Riverdale Avenue
Bronx, NY 10471
Fax (718) 601-3786
*TERMINATED: 07/26/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

**Terminated Counts**

18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1)

18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2)

18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9)

15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10)

18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11)

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12)

18:1951 and 3551 et seq. - EXTORTION CONSPIRACY. (19)

18:1951,2 and 3551 et seq. - EXTORTION. (20)

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (17)**

Lawrence Ray
*TERMINATED: 04/10/2003*

**Disposition**

Dismissed on motion of AUSA

Dismissed on motion of AUSA

**Disposition**

represented by **David S. Zapp**
7 East 94th Street, 1A
New York, NY 10128
(718) 855-3895
Email: DavidZapp@aol.com
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Edward A. McDonald**

*(See above for address)*
*TERMINATED: 04/10/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jack Arseneault**
Arseneault, Donohue & Sorrentino
560 Main Street
Chatham, NJ 07928-2119
(201) 635-3366
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Louis M. Freeman**
Freeman, Nooter & Ginsberg
30 Vesey Street, Suite 100
New York, NY 10007
(212) 608-0808
Fax: 212-962-9696
Email: freemefree@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael V. Gilberti**
Bonney, Epstein & Gilberti, LLC
321 Broad Street
Red Bank, NJ 07701
(732) 747-4700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas G. Roth**
Law Offices of Thomas G. Roth
395 Pleasant Valley Way
West Orange, NJ 07052
(973) 736-9090
Fax: 973-736-8005
Email: tgroth395@aol.com
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**J. Bruce Maffeo**
Meyer Suozzi English & Klein P.C.
1350 Broadway
POB 822
New York, NY 10018

212-404-7040
Fax: 212-233-1385
Email: jbmaffeo@msek.com
*ATTORNEY TO BE NOTICED*

**Sidney Baumgarten**
Sidney Baumgarten
355 South End Avenue
#31j
New York, NY 10280
212-775-0190
Fax: 212-775-0191
Email: sidbaumgarten@aol.com
*ATTORNEY TO BE NOTICED*

**Pending Counts**

15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9)

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (18)**

**Disposition**

Defendant sentenced to 5 years probation, to serve 9 months of home confinement. Special condition: 300 hours of community service. Fine: . Special assessment: . REVOCATION OF PROBATION: Imprisonment of 6 months; Additional Supervised Release Terms: After completion of the term of imprisonment, Deft shall be continued on Supervised release for the same period of time as the unexpired term of probation. REVOCATION OF PROBATION: IMPRISONMENT TIME SERVED; SUPERVISED RELEASE: THE CURRENT SUPERVISED RELEASE TERMS ARE TO BE CONTINUED

**Disposition**

Open count dismissed on government's motion.

**Disposition**

Abraham Salaman
*TERMINATED: 05/15/2002*

represented by **A. John Pappalardo**
Eckerd Seamans
One International Place
18th Floor
Boston, MA 02110
Fax (617) 342-6899
*TERMINATED: 05/15/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Peter F. Carr , II**
Eckert, Seamans, Cherin & Mellott, LLC
One International Place
18t Floor
Boston, MA 02110
(617) 342-6800
*TERMINATED: 05/15/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2)

15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4)

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

Defendant sentenced to 5 years probation, to serve 12 months of home confinement. Defendant is to have no further involvement in the securities industry in any way. Defendant fined ,000 and assessed per count. Defendant shall make r estitution in the amount of .5 million over period of probation.

**Disposition**

Dismissed on government's motion.

Dismissed on government's motion.

**Disposition**

Assigned to: Senior-Judge I. Leo Glasser

**Defendant (19)**

**Giuseppe Temperino**
*TERMINATED: 03/14/2002*
*also known as*
Joseph Temperino

represented by **Frank V. Carone , Jr.**
Mure & Carone, P.C.
32 Court Street
Suite 1800
Brooklyn, NY 11201
(718) 852-9100
*TERMINATED: 03/14/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Joseph R. Benfante**
Joseph R. Benfante, Esq.
225 Broadway
New York, NY 10007
(212) 227-4700
Fax: 212-406-6890
Email: josephbenfante@aol.com
*TERMINATED: 03/14/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Pending Counts**

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
HOLLY SECURITIES FRAUD. AND DECEPTIVE
DEVICES
(6)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

18:371 and 3551 et seq. - HOLLY SECURITIES
FRAUD CONSPIRACY.
(5)

18:1956(h) and 3551 et seq. - HOLLY MONEY
LAUNDERING CONSPIRACY.
(7)

18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and
35512 et seq. - HOLLEY MONEY LAUNDERING.
(8)

**Disposition**

Defendant sentenced to 3 years probation, to
serve 8 months home confinement.
Defendant to perform 200 hours of
community service. Special assessment: .

**Disposition**

Open counts dismissed on government's
motion.

Open counts dismissed on government's
motion.

Open counts dismissed on government's
motion.

Open counts dismissed on government's
motion.

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

**Plaintiff**

**USA**

represented by **Eric O. Corngold**
United States Attorneys Office
Criminal Division
225 Cadman Plaza East
Brooklyn, NY 11201
(718) 254-7000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan S. Sack**
U.S. Attorney's Office
Criminal Division
1 Pierrepont Plaza
14th Floor
Brooklyn, NY 11201
212-856-9600
Fax: 212-856-9494
Email: jsack@magislaw.com
*TERMINATED: 01/15/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/01/2000 | 1 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman and Giuseppe Temperino. Case called before Magistrate Joan M. Azrack on 3/1/00 for Grand Jury Presentment ordered handed up and filed. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/01/2000 | 2 | INDICTMENT as to Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 15, 16, 17, Ernest Montevecchi (2) count(s) 2, 13, 14, Daniel Persico (3) count(s) 2, 13, 14, Jack Basile (4) count(s) 2, 5, 6, 7, 8, Rocco Basile (5) count(s) 2, 5, 6, 7, 8, Larry Berman (6) count(s) 1, 2, 3, 4, 5, 6, 7, 8, John Cioffoletti (7) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Walter Durchalter (9) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Edward Garafola (10) count(s) 19, 20, Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12, Eugene Lombardo (12) count(s) 1, 2, 9, 10, 11, 12, Edmond Nagel (13) count(s) 1, 2, 9, 10, 11, 12, Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Joseph Polito (16) count(s) 1, 2, 9, 10, 11, |

| | | |
|---|---|---|
| | | 12, 19, 20, Lawrence Ray (17) count(s) 9, 10, Abraham Salaman (18) count(s) 2, 3, 4 and Giuseppe Temperino (19) count(s) 2, 5, 6, 7, 8. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/01/2000 | | Magistrate Chrein has been selected by random selection to handle any matters that may be referred in this case. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/02/2000 | 63 | CALENDAR ENTRY as to Frank Coppa Sr., Daniel Persico, Jack Basile, John Cioffoletti, John Doukas, Edward Garafola, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray held before Magistrate Judge AZrack, case called, All counsel present, all defendants released on bond. (Defendant informed of rights.) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 64 | PRB BOND ENTRY as to Daniel Persico in Amount $ 1,000,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 65 | PRB BOND ENTRY as to Jack Basile in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 66 | PRB BOND ENTRY as to John Cioffoletti in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 67 | PRB BOND ENTRY as to John Doukas in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 68 | PRB BOND ENTRY as to Edward Garafola in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 69 | PRB BOND ENTRY as to Edmond Nagel in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 70 | PRB BOND ENTRY as to Alfred Palagonia in Amount $ 2,000,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 71 | PRB BOND ENTRY as to Aleks Paul in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 72 | PRB BOND ENTRY as to Rocco Basile in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 73 | PRB BOND ENTRY as to Lawrence Ray, Giuseppe Temperino in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 74 | CALENDAR ENTRY as to Giuseppe Temperino ; Case called before Magistrate Joan M. Azrack on date of 3/2/00 for ARRAIGNMENT Tape # 00/17 (0-118), Not Guilty: Giuseppe Temperino (19) count(s) 2, 5, 6, 7, 8 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/03/2000 | 21 | ORDER FOR ACCEPTANCE OF CASH BAIL as to defendant Aleks Paul in the amount of $150,000.00. (Signed by Magistrate Joan M. Azrack on 3/3/00) c/m (Johnson, Tanya) (Entered: 03/20/2000) |
| 03/03/2000 | 75 | CALENDAR ENTRY as to Joseph Polito Sr.; Case called before Magistrate Joan M. Azrack on date of 3/3/00 for ARRAIGNMENT Tape # 00/17 (4376-4653), Not Guilty: , Joseph Polito (16) count(s) 1, 2, 9, 10, 11, 12, 19, 20 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/03/2000 | 76 | PRB BOND ENTRY as to Joseph Polito Sr. in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/3/00) (Henry, Teresa) (Entered: 05/25/2000) |

| | | |
|---|---|---|
| 03/03/2000 | 77 | CALENDAR ENTRY as to Abraham Salaman ; Case called before Magistrate Joan M. Azrack on date of 3/3/00 for ARRIGNMENT Tape # 00/18 (3617-3819), Not Guilty: Abraham Salaman (18) count(s) 2, 3, 4 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/10/2000 | 3 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to Frank Coppa Sr., Daniel Persico, Jack Basile, Rocco Basile, John Cioffoletti, John Doukas, Walter Durchalter. Edward Garafola, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino (Signed by Magistrate Joan M. Azrack on 3/2/00) c/m (Johnson, Tanya) (Entered: 03/10/2000) |
| 03/10/2000 | 5 | LETTER dated 3/6/00 from Steven G. Sanders, Esq., to AUSA Jonathan Sack enclosing copies of two executed mortgages on behalf of defendant Lawrence Ray's Personal Reconginzance Bond. (Johnson, Tanya) (Entered: 03/15/2000) |
| 03/14/2000 | 4 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by Attorney Albert J. Brackley (Johnson, Tanya) (Entered: 03/15/2000) |
| 03/14/2000 | 6 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 3/14/00 for Pleading. Court Reporter: Fred Guerino. Ernest Montevecchi and Eugene Lombardo are not present (in custody). Daniel Lev is a fugitive. Lawrence Ray not present (has not obtained counsel). All other defendant have been arraigned. Defendant pleads Not Guilty: Larry Berman (6) count(s) 1, 2, 3, 4, 5, 6, 7, 8 . AUSA: Jonnathan Sack requests six weeks to provide discovery. Case adjourned until 4/25/00 at 10:00 for another conference. Order of excludable signed under Code "T", excluding time until 4/25/00. The defendants need not be present for the conference. A John Pappalardo will move to be admitted pro hac vice on behalf of defendant Salaman. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/14/2000 | 29 | CALENDAR ENTRY as to John Cioffoletti and Larry Berman. Case called before Magistrate Robert M. Levy on 3/14/00 for Status Conference. Counsel for both sides present. Tape # 00/34 (5603-6232). Suretor(s) sworn and advised of obligations on bond; signature approved. Bond issued. Defendant released. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/16/2000 | 7 | ORDER of Excludable Delay by Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , Dated 3/14/00) (Johnson, Tanya) |
| 03/16/2000 | 8 | LETTER dated 3/13/00 from Charles L. Weintraub, Esq., to Judge Glasser requesting to modify the conditions of release for defendant Joseph Polito. (Johnson, Tanya) (Entered: 03/15/2000) |
| 03/16/2000 | 9 | NOTICE of Appearance for Frank Coppa Sr. in 1:00-cr-00196 by Attorney Larry Bronson (Johnson, Tanya) (Entered: 03/16/2000) |

| Date | No. | Description |
|---|---|---|
| 03/16/2000 | 10 | NOTICE of Appearance for Daniel Persico in 1:00-cr-00196 by Attorney Joseph Giannini (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 11 | NOTICE of Appearance for Jack Basile in 1:00-cr-00196 by Attorney John H. Jacobs (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 12 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Stephen Robert LaCheen (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 13 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by Attorney Albert Brackley. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 14 | NOTICE of Appearance for John Cioffoletti in 1:00-cr-00196 by Attorney James M. LaRossa (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 15 | NOTICE of Appearance for Walter Durchalter in 1:00-cr-00196 by Attorney Michael F. Bachner (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 16 | NOTICE of Appearance for Edward Garafola in 1:00-cr-00196 by Attorney Michael Rosen (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 17 | NOTICE of Appearance for Giuseppe Temperino in 1:00-cr-00196 by Attorney Frank V. Carone Jr. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 18 | LETTER dated 3/9/00 from Stephen Lacheen, Esq., to Judge Glasser re: defendant Larry Berman's motion to enlarge his travel privileges to include the District of New Jersey. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 19 | NOTICE of Appearance for Edmond Nagel in 1:00-cr-00196 by Attorney Michael J. Rovell (Glenn, Marilyn) (Entered: 03/16/2000) |
| 03/16/2000 | 27 | CALENDAR ENTRY as to Daniel Lev Case called before Magistrate Robert M. Levy on 3/16/00 for Arraignment. Tape:: 00/37 (2748-3206). Defense Counsel: ESR Lichtman. AUSA: Jonathan Sach. Defendant pleads Not Guilty: Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12. Set the next status conference for 4/25/00 at 10:00 before Senior Judge I. L. Glasser . Suretors approved, bond issued and defendant released after being advised of warnings/sanctions for non-compliance with conditions of release. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/16/2000 | | District Court Arraignment held as to held Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/17/2000 | 31 | CALENDAR ENTRY as to Joseph Polito Sr. Case called before Magistrate Robert M. Levy on 3/17/00 for Modification of Bond. Counsel for both sides present. Tape #00/40 (4469-4747). Suretor(s) sworn and advised of obligations on bond; signature approved. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/20/2000 | 20 | ORDER OF TEMPORARY DETENTION PENDING HEARING as to Walter Durchalter. (Signed by Magistrate Joan M. Azrack on 3/2/00) (Johnson, Tanya) (Entered: 03/20/2000) |
| 03/21/2000 | 26 | CALENDAR ENTRY as to Aleks Paul in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/21/2000 for Status Conf. Court Reporter/ESR Tony Mancuso, For deft. Benjamine Brafman AUSA Jonathan Mothner Jonathan Sack Deft. pres. with counsel. Court finds factual basis for plea. Deft. has been indicted on CR 99-261 -1 SDNY. The case will be transferred to EDNY and a plea scheduled. Deft. continued on bail. AUSA will move to dismiss open counts at sentencing. Guilty: Aleks Paul (15) count(s) 11 , set Sentencing for 10:00 6/26/00 for Aleks Paul before Senior Judge I. L. Glasser , terminated past due deadlines (Jackson, Ramona) (Entered: 03/27/2000) |
| | | Tape # 00/52 (0-2646). Defendant pleads Guilty: Jack Basile (4) count(s) 5 . Sentencing set for 7/14/00 at 12:00 before Judge Gershon. (Johnson, Tanya) (Entered: 04/10/2000) |
| 04/05/2000 | 39 | ORDER that the pleading of defendant Jack Basile is referred to Magistrate Mann. Sentencing will be held on 7/18/00 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/3/00) c/m (Johnson, Tanya) (Entered: 04/05/2000) |
| 04/07/2000 | 42 | CALENDAR ENTRY as to Eugene Lombardo; Case called before Senior Judge I. L. Glasser on 4/7/00 for Arraignment. Defense Counsel: Richard Brewster. AUSA: Jonathan Sack. Court Reporter: M. Diamond. Defendant pleads Not Guilty: Eugene Lombardo (12) count(s) 1, 2, 3, 4, 9, 10, 11, 12 . Set a status conference for 4/25/00 before Senior Judge I. L. Glasser . Time excluded until 4/25/00. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | | District Court Arraignment as to Eugene Lombardo in 1:00-cr-00196 held Eugene Lombardo (12) count(s) 1, 2, 3, 4, 9, 10, 11, 12 (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | 43 | CALENDAR ENTRY as to Ernest Montevecchi. Case called before Senior Judge I. L. Glasser on 4/7/00 for Arraignment. Defense Counsel: Joy L. Vastola. AUSA: Jonathan Sack. Court Reporter: M. Diamond. Defendant pleads Not Guilty: Ernest Montevecchi (2) count(s) 2, 13, 14 . Set a status conference for 4/25/00 before Senior Judge I. L. Glasser . Defendant excused for the next court appearance. Time excluded until 4/25/00. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | | District Court Arraignment as to Ernest Montevecchi in 1:00-cr-00196 held Ernest Montevecchi (2) count(s) 2, 13, 14 (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/11/2000 | 41 | LETTER dated 3/27/00 from Jeffery Lichtman, Esq., to Jonathan Sack, Esq. regarding the discovery in this action. (Johnson, Tanya) (Entered: 04/11/2000) |
| 04/12/2000 | 44 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joy Lucielle Vastola (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/14/2000 | 45 | LETTER dated 4/10/00 from Angela A. Turiano, Esq., to Judge Glasser informing the Court that defendant Walter Durcchalter will be traveling to marathon Florida on 4/19/00 and will remain there until 4/30/00. (Johnson, Tanya) (Entered: 04/14/2000) |
| 04/18/2000 | 46 | LETTER dated 4/11/00 from Steve G. Sanders, Esq., to AUSA Jonathan Sack enclosing two original, executed Mortgages by defendant Lawrance Ray. (Johnson, Tanya) (Entered: 04/18/2000) |
| 04/19/2000 | 47 | LETTER dated 4/5/00 from Richard W Brewster, Esq., to Judge Glasser regarding defendant Eugene Lombardo's request for representation. (Johnson, Tanya) (Entered: 04/20/2000) |
| 04/25/2000 | | Letter dated 4/14/00 from Melinda Sarafa to Judge Glasser to inform the Court that Mr. Aleks Paul will be traveling with his family to Bal Harbour, Florida, outside Miami on 4/18/00 and returning to New York on 4/30/00. *This is document #54 in 99cr372. (Guzzi, Roseann) (Entered: 04/25/2000) |
| 04/25/2000 | 48 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Robert T. Wolf. (Reddy, Lisa) (Entered: 04/26/2000) |
| 04/25/2000 | 54 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi Rocco Basile, Larry Berman, John Cioffoletti, John Doukas Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Joseph Polito Sr, Lawrence Ray, Abraham Salaman, Giuseppe Temperino; Case called before Senior Judge I. L. Glasser on 4/25/00 for Pleading. Counsel for all sides present. Court Reporter: H. Shapiro. Case adjourned until 6/20/00 at 10:00 for status |
| 03/22/2000 | 22 | LETTER dated 3/13/00 from AUSA Jonathan S. Sack and AUSA Eric O. Corngold, to Judge Glasser requesting that this case be related to several John Doe cases. (Johnson, Tanya) (Entered: 03/22/2000) |
| 03/22/2000 | | ENDORSED ORDER on document #8, that the conditions of defendant Joseph Polito Sr's bail be modified as follows: bond amount will remain $1,500,000.00 and secured by 3 properties with defendant to report to the U.S. Pretrial Services once a week while on phone. (Signed by Senior Judge I. L. Glasser on 3/17/00) c/m (Johnson, Tanya) (Entered: 03/22/2000) |
| 03/22/2000 | 23 | ORDER as to Larry Berman in 1:00-cr-00196 Deft's travel privileges are enlarged to include the District of New Jersey, in addition to Pennsylvania and New York, unless otherwise approved by Pretrial Services Office. Filed with motion attached. ( Signed by Senior Judge I. L. Glasser , on 3/9/2000) (Jackson, Ramona) Modified on 03/22/2000 (Entered: 03/22/2000) |
| 03/22/2000 | 24 | ORDER Request GRANTED. On ltr. dtd. 3/13/2000Gov't submits the Coppa case be related to the John Doe cases pursuant to Rule 50.3(c) ( Signed by Senior Judge I. L. Glasser , on 3/14/2000) (Jackson, Ramona) (Entered: 03/22/2000) |
| 03/24/2000 | 25 | Rule 40 Documents as to Larry Berman in 1:00-cr-00196 received from U.S. District Court/Eastern District of Pennsylvania. (Johnson, Tanya) (Entered: 03/24/2000) |
| 03/28/2000 | 28 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to defendant Daniel Lev for the amount of $1,500,000.00 . (Signed by Magistrate Robert M. Levy on 3/16/00) c/m (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 30 | ORDER MODIFYING THE BOND entered on 3/2/00 as to defendant John Cioffoletti . (Signed by Magistrate Robert M. Levy on 3/14/00) (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 32 | ORDER MODIFYING BOND previously set on 3/2/00 as to Joseph Polito . (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 33 | ORDER SETTING CONDITIONS OF RELEASE AND BOND for defendant Larry Berman in the amount of $500,000.00 . (Signed by Magistrate Robert M. Levy on 3/14/00) c/m (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/31/2000 | 34 | LETTER dated 3/6/2000 from Steven G Sanders to AUSA Sack copies of executed mortgages given by Mr Ray in favor of bond. (Jackson, Ramona) (Entered: 03/31/2000) |
| 03/31/2000 | 35 | LETTER dated 3/9/2000 from Jonathan Sack to Counsels conf. for March 14,2000 @ 10:00. (Jackson, Ramona) (Entered: 03/31/2000) |
| 04/03/2000 | 36 | LETTER dated 3/27/00 from Jeffrey Lichtman to Jonathan Sack in lieu of a formal motion for discovery. (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/03/2000 | 37 | ORDER as to Frank Coppa Sr. enlargement of Mr Coppa's conditions of pre trial release to permit his travel to Florida (as previously detailed to the Gov't between April 18-28,2000) On ltr. dtd. 3/22/2000 from Nicholas G Kaizer ( Signed by Senior Judge I. L. Glasser , on 3/28/2000) (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/03/2000 | 38 | ORDER as to Daniel Lev Request a slight modification of his bail conditions which would permit him to use his passport in order to get a driver's license and open bank account. On ltr. dtd. 3/27/2000 from Jeffrey Lichtman. ( Signed by Senior Judge I. L. Glasser , on 3/28/2000) (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/04/2000 | 40 | CALENDAR ENTRY as to Jack Basile Case called before Magistrate Roanne L. Mann on 4/4/00 for Pleading. Defense Counsel: John Jacobs. AUSA: Jonathan Sack and Patricia Notopoulus. |
| | | conference. Case has been deemed as a complex case at time is excluded as indicated on the record. (Johnson, Tanya) (Entered: 05/15/2000) |
| 04/28/2000 | 49 | MOTION by Edmond Nagel in 1:00-cr-00196 for Michael J Kovell to appear pro hac vice , for Jewel N. Klein to appear pro hac vice [49-1] motion, [49-2] motion (Jackson, Ramona) (Entered: 04/28/2000) |
| 04/28/2000 | 50 | ORDER as to Edmond Nagel in 1:00-cr-00196 granting [49-1] motion for Michael J Kovell to appear pro hac vice as to Edmond Nagel (13)granting [49-2] motion for Jewel N. Klein to appear pro hac vice as to Edmond Nagel (13) ( Signed by Senior Judge I. L. Glasser , on 4/24/2000) (Jackson, Ramona) (Entered: 04/28/2000) |
| 05/03/2000 | 51 | ORDER as to defendant Alfred Palagonia, Chase Manhattan Bank and/or Chase Investment Services Corp and Security Capital Trading Inc shall not (i) permit any transfer, withdrawal or disposal of any of the assets out of account numbers 522835200072761 and 69010933; or (ii) create or permit to exist any lien, security interest, hypothecation, pledge or other charge or encumbrance upon or with respect to any of the assets in the Accounts(up to the pledged amounts), until further order of the U.S District Court. Counsel for defendant Alfred Palagonia shall serve a copy of this order upon Chase Manhattan Bank and thereafter file proof of such service with the Court and the U.S. Attorney. (Signed by Senior Judge I. L. Glasser on 5/1/00) (Johnson, Tanya) (Entered: 05/03/2000) |
| 05/11/2000 | 52 | NOTICE of Appearance for Giuseppe Temperino in 1:00-cr-00196 by Attorney Joseph R. Benfante (Johnson, Tanya) (Entered: 05/11/2000) |
| 05/12/2000 | 53 | ORDER as to Daniel Persico in 1:00-cr-00196 approval to a modification of conditions of release: permit deft., with prior notice and approval from pre trial to visit his father at Allenwood. ( Signed by Senior Judge I. L. Glasser , on 5/8/2000) (Jackson, Ramona) (Entered: 05/12/2000) |
| 05/12/2000 | 55 | NOTICE of Appearance for Lawrence Ray in 1:00-cr-00196 by Attorney Thomas G. Roth (Johnson, Tanya) (Entered: 05/12/2000) |
| 05/15/2000 | 57 | TRANSCRIPT filed as to defendant Jack Basile in 1:00-cr-00196 for pleading held before Magistrate Mann on 4/4/00. AUSA: Jonathan Sack and Patricia Notopoulus. Defense Counsel: John Jacobs. Transcriber: Courthouse Transcription Service, Inc. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | 56 | LETTER dated 5/10/00 from Richard W. Brewster, Esq., to Judge Glasser requesting that the Court approve a CJA expense voucher. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | 58 | LETTER dated 5/15/00 from Joseph V. Diblasi, Esq., to Judge Glasser requesting permission to be substituted as counsel for defendant Alfred Palagonia. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | | ENDORSED ORDER on document #58, substituting attorney Joseph V DiBlasi for defendant Alfred Palagonia and terminating attorney Mark S. Cohen . (Signed by Senior Judge I. L. Glasser on 5/15/00) (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/22/2000 | 59 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196 So ordered. On ltr. dtd. 5/15/2000 from Larry Bronson request Mr Coppa's bail conditions be amended to permit him to travel to California from June 2, 2000 through June 7,2000. ( Signed by Senior Judge I. L. Glasser , on 5/16/2000) (Jackson, Ramona) (Entered: 05/22/2000) |

| Date | No. | Docket Text |
|---|---|---|
| 05/24/2000 | 60 | LETTER dated 5/19/00 from Joseph R. Benfante, Esq., to Judge Glasser requesting that the Court extend defendant Joseph Temperino's travel to include the State of New Jersey. (Johnson, Tanya) (Entered: 05/24/2000) |
| 05/24/2000 | | ENDORSED ORDER on document #60, granting permission for defendant Giuseppe Temperino to travel to the State of New Jersey. (Signed by Senior Judge I. L. Glasser on 5/22/00) (Johnson, Tanya) (Entered: 05/24/2000) |
| 05/25/2000 | 61 | LETTER dated 5/24/00 from Joseph v. DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to Indianapolis on 5/25/00. (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | | ENDORSED ORDER on document #61, granting the request for defendant Alfred Palagonia to travel to Indianapolis, Indiana on 5/25/00. (Signed by Senior Judge I. L. Glasser on 5/24/00) c/m (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | 62 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting the bail conditions of defendant Daniel Lev which would permit him to travel to Russia and Ukraine for business purposes in June. (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196; Case called before Magistrate Joan M. Azrack on date of 3/2/00 for ARRAIGNMENT, Not Guilty: Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 15, 16, 17, Daniel Persico (3) count(s) 2, 13, 14, Jack Basile (4) count(s) 2, 5, 6, 7, 8, John Cioffoletti (7) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 18, John Doukas (8) count(s) 1, 2, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Edward Garafola (10) count(s) 19, 20, Edmond Nagel (13) count(s) 1, 2, 9, 10, 11, 12, Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Joseph Polito (16) count(s) 1, 2, 9, 10, 11, 12, 19, 20, Lawrence Ray (17) count(s) 9, 10 (Henry, Teresa) (Entered: 05/25/2000) |
| 05/26/2000 | 78 | LETTER dated 5/24/00 from Joseph Benfante, Esq., to Judge Glasser, requesting that defendant Joseph Temperino be permitted to travel to New Jersey for family related purposes. (Asreen, Wendy) (Entered: 05/30/2000) |
| 05/26/2000 | | ENDORSED ORDER on page 2 of doc. no. 78 as to Giuseppe Temperino Modifying Conditions of Release permitting the defendant to travel to New Jersey for family related purposes . Signed by Senior Judge I. L. Glasser on 5/25/00. (Asreen, Wendy) (Entered: 05/30/2000) |
| 05/30/2000 | 80 | LETTER dated 5/24/00 from Scott E. Leemon, Esq., to Eric Corngold, AUSA, regarding discovery. (Johnson, Tanya) (Entered: 06/06/2000) |
| 06/05/2000 | 79 | ORDER as to Alfred Palagonia in 1:00-cr-00196 modifying bail modifications. ( Signed by Senior Judge: I. L. Glasser , on 5/30/00)(Endorsed on letter dated 5/30/00 from Joseph DiBlasi to Judge Glasser) (Dobkin, David) (Entered: 06/05/2000) |
| 06/05/2000 | 81 | CONSENT ORDER as to Joseph Polito Sr. regarding property known as 3304 Mallard Close, Pompano Beach, Fl 33064. ( Signed by Senior Judge I. L. Glasser , on 6/6/00). c/m (Greene, Donna) (Entered: 06/12/2000) |
| 06/15/2000 | | LETTER dated 6/13/00 from Benjamin Braftman to Judge Glasser, requesting permission for dft Aleks Paul to travel to Rome for the limited purpose of visiting his brother before he passes away. (DOCUMENT FILED ONLY IN 99 CR 372, DOCUMENT #57) (Piper, Francine) (Entered: 06/15/2000) |
| 06/28/2000 | 91 | NOTICE of Appearance for Frank Coppa Sr. in 1:00-cr-00196 by Attorney Brian Hansbury (Johnson, Tanya) (Entered: 07/06/2000) |
| 07/07/2000 | 92 | ORDER as to Daniel Lev in 1:00-cr-00196 bail conditions modified solely to permit travel pursuant to the following itinerary (see document). ( Signed by Senior Judge I. L. Glasser , on 6/22/2000) (Jackson, Ramona) (Entered: 07/07/2000) |
| 07/07/2000 | 93 | LETTER dated 6/21/00 from Jeffrey Lichtman, Esq., to Judge Glasser, Esq. regarding the travel itinerary of defendant Daniel Lev. (Johnson, Tanya) (Entered: 07/07/2000) |
| 07/12/2000 | | LETTER dated 7/6/00 from John Jacobs to Judge Gershon and Judge Glasser, requesting that 99 cr 589 and 00 cr 196 be consolidated for sentencing purposes. (DOCUMENT FILED ONLY IN 99 CR 589, DOCUMENT 309) (Piper, Francine) (Entered: 07/12/2000) |
| 07/14/2000 | | LETTER dated 7/6/00 from Benjamin Braftman to Judge Glasser on behalf of Aleks Paul requesting that defendant be permitted to travel to Israel for the purpose of the passing of his brother. Also applies to cases 99cr372 and 00cr445. (Guzzi, Roseann) (Entered: 07/14/2000) |
| 07/14/2000 | | LETTER dated 7/6/00 from Melinda Sarafa to Jonathan Sack, Esq. advising of defendant Aleks Pauls' travel plans. *This is document #61 in 99cr372. (Guzzi, Roseann) (Entered: 07/14/2000) |
| 07/18/2000 | 94 | LETTER dated 7/13/00 from Michael Rosen, Esq., to Judge Glasser requesting to extend the bail restrictions for defendant Edward Garafola to permit him to travel to Niagra Falls and Ontario from 7/17/00 to 7/19/00. (Johnson, Tanya) (Entered: 07/18/2000) |
| 07/18/2000 | | ENDORSED ORDER on document #94, granting the request to extend the bail restrictions for defendant Edward Garafola. (Signed by Senior Judge I. L. Glasser on 7/13/00) (Johnson, Tanya) (Entered: 07/18/2000) |
| 07/19/2000 | 95 | LETTER dated 7/17/00 from Joseph V. DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to to New Jersey on 7/18/00 and Pennsylvania over the weekend of 7/21/00. (Johnson, Tanya) (Entered: 07/19/2000) |
| 07/19/2000 | 95 | ENDORSED ORDER on doc #95, granting permission for defendant Alfred Palagonia to travel to NJ on 7/18/00 and to Pennsylvania over the weekend of 7/21/00. (Signed by Senior Judge I. L. Glasser on 7/17/00) (Johnson, Tanya) (Entered: 07/19/2000) |
| 07/25/2000 | 96 | LETTER dated 6/29/00 from Joseph DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to Las Vegas on vacation from 7/5/00 to 7/11/00. (Johnson, Tanya) (Entered: 07/25/2000) |
| 07/25/2000 | 97 | ORDER as to Jack Basile, the dft will be sentenced on both cases 99 cr 589 and 00 cr 196 before the undersigned. ( Signed by Judge Nina Gershon , on 7/20/00) (Piper, Francine) (Entered: 07/25/2000) |
| 07/25/2000 | 98 | ORDER as to Jack Basile, Sentencing Schedule, Defense papers, including any departure motions due 10/6/00; Govt response 10/13/00; Defense reply papers 10/20/00; Sentencing 10/27/00 at 11:00. ( Signed by Judge Nina Gershon , on 7/21/00) (Piper, Francine) (Entered: 07/25/2000) |
| 07/31/2000 | 99 | LETTER dated 7/21/00 from Charles L. Weintraub, Esq., to Judge Glasser requesting permission to extend the jurisdictional limits of defendant Joseph Polito's bail for travel between the dates of 8/1/00 and 8/20/00. (Johnson, Tanya) (Entered: 08/01/2000) |
| 08/01/2000 | | ENDORSED ORDER on document #99, granting permission to extend the jurisdictional limits of defendant Joseph Polito's bail for travel between 8/1/00 and 8/20/00. (Signed by Senior Judge I. L. Glasser on 7/24/00) (Johnson, Tanya) (Entered: 08/01/2000) |
| 08/16/2000 | 82 | LETTER dated 6/13/2008 from Joy L.Vastola to Judge Glasser request to withdraw as counsel due to medical reasons. (Jackson, Ramona) (Entered: 06/16/2000) |
| 06/16/2000 | 83 | ORDER as to Larry Berman Granted. Permission to travel to Miami the week of July 28,2000 to attend 50th wedding anniversary. On ltr. dtd. 6/7/2000 from Chad D Seigel. ( Signed by Senior Judge I. L. Glasser , on 6/12/2000) (Jackson, Ramona) (Entered: 06/16/2000) |
| 06/19/2000 | 84 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify the bail of defendant Daniel Lev to permit him to travel to Russia and the Ukraine for business purposes. (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | | ENDORSED ORDER on document #84, granting the request to modify the bail conditions of defendant Daniel Lev which will allow him to travel to Russia and Ukraine on the condition that defendant Lev provide detailed information as to: the date of departure and flight #, date of arrival, address where he will be staying and telephone #, name of the person he will be staying with, and time of return and flight #. (Signed by Senior Judge I. L. Glasser on 6/7/00) (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | 85 | LETTER dated 6/9/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission for defendant Daniel Lev to receive his passport from pretrial services. (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | | ENDORSED ORDER on document #85, granting permission for defendant Daniel Lev to obtain his passport from Pretrial Services. (Signed by Senior Judge I. L. Glasser on 6/12/00) (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/20/2000 | 86 | LETTER dated 6/15/00 from Joseph Benfante, Esq., to Judge Glasser requesting permission for defendant Joseph Temperino to travel to Boca Raton, Florida with his immediate family. (Johnson, Tanya) (Entered: 06/20/2000) |
| 06/20/2000 | | ENDORSED ORDER on document #86 granting permission for defendant Giuseppe Temperino to travel to Boca Raton, Florida . (Signed by Senior Judge I. L. Glasser on 6/20/00) (Johnson, Tanya) (Entered: 06/20/2000) |
| 06/20/2000 | | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman and Giuseppe Temperino. Case called before Senior Judge I. L. Glasser on 6/20/00 for a conference. Counsel for both sides present. Court Reporter: Paul Lombardi and Fred Guerino. Robert Wolf is relieved. AUSA Jonathan Sack informs the Court that the bulk of discovery has been provided. There are 100 boxes of documents. Title III material will be provided within one week. Amy Millard will be new counsel for defendant Berman. Mr. Sack suggests one more conference. The Court wants to set a motion schedule on 6/20/00. Thomas Roth will be new counsel for defendant Ray. Motions to be filed by 10/16/00. Government to respond by 11/6/00. Argument on 11/17/00 at 10:00. Order of excludable delay signed under Code "T" excluding time until 11/17/00. (Johnson, Tanya) (Entered: 06/20/2000) |
| 06/21/2000 | 88 | LETTER dated 6/16/00 from Josep R. Benfante, Esq., to Judge Glasser enclosing defendant Joseph Temperino's travel itinerary. (Johnson, Tanya) (Entered: 06/21/2000) |
| 06/23/2000 | 89 | ORDER of Excludable Delay as to all defendants in this action waiving time from 6/20/00 to 11/17/00. (Signed by Senior Judge I. L. Glasser on 6/20/00) (Johnson, Tanya) (Entered: 06/23/2000) |
| 06/23/2000 | 90 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Amy E. Millard (Johnson, Tanya) (Entered: 06/23/2000) |
| 08/18/2000 | 100 | LETTER dated 8/10/00 from Joseph Benfante, counsel for defendant Temperino, to Judge Glasser enclosing defendant's travel itinerary regarding his trip to Las Vegas, and providing the Court with the name, address, and phone number of the hotel where defendant will be staying. (Rodriguez,Angela) (Entered: 08/18/2000) |
| 08/21/2000 | 101 | ORDER as to Giuseppe Temperino in 1:00-cr-00196 permitting deft to travel to Las Vegas, Nevada Labor Day weekend . See letter dtd 7/27/00 to ILG from Joseph R. Benfante. ( Signed by Senior Judge I. L. Glasser , on 7/27/00) (Glenn, Marilyn) (Entered: 08/21/2000) |
| 08/23/2000 | | LETTER dated 8/23/00 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paul to confirm that Mr. Paul's sentencing hearing set for 9/11/00 has been adjourned to 11/2/00 at 10:00. Applies also to 00cr196 and 00cr445. *This is document #66 in 99cr372. (Guzzi, Roseann) (Entered: 08/24/2000) |
| 08/29/2000 | 102 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq. to Judge Glasser requesting that defendant Daniel Lev's bail conditions be modified, allowing him to travel to Russia and the Ukraine for business purposes. (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | 103 | LETTER dated 8/23/00 from Jeffrey Lichtman, Esq. to Judge Glasser requesting that defendant Daniel Lev's bail conditions be modified, allowing him to travel to Russia and the Ukraine for business purposes for the period of 9/3/00 through 9/24/00. (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | 104 | ORDER as to Daniel Lev in 1:00-cr-00196 granting [102-1] and [103-1] letter applications that bail conditions be modified solely to permit travel pursuant to itinerary . Signed by Senior Judge I. L. Glasser, on 8/25/00. [see Order for itinerary] (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | | ENDORSED ORDER dated 8/25/00 on documet #66 in 99cr372 granting hearing date of 11/2/00 at 10:00 as to Aleks Paul. ( Signed by Senior Judge I. L. Glasser , on 8/25/00) *This also applies to 00cr196 and 00cr445. (Guzzi, Roseann) (Entered: 08/29/2000) |
| 09/26/2000 | 105 | LETTER dated 9/14/00 from Jean Marie Graziano to Judge Glasser, requesting that the bail restrictins currently in place with respect to Edward Garafola be extended to permit travel to Saylorsburg, Pennsylvania on 9/17/00. (Greene, Donna) (Entered: 09/26/2000) |
| 09/26/2000 | | ENDORSED ORDER on doc. #105 as to Edward Garafola in 1:00-cr-00196. Application to travel to Saylorsburg, Pennsylvania on 9/17/00 Granted. ( Signed by Senior Judge I. L. Glasser , on 9/14/00). (Greene, Donna) (Entered: 09/26/2000) |
| 09/26/2000 | 106 | STIPULATION AND ORDER as to Alfred Palagonia in 1:00-cr-00196. It is stipulated that the net proceeds of the sale of the East Gate Property in the amount of $404,836.20 shall be deposition into an interest-bearing account within the custody of the Clerk of the Court for the EDNY to abide further order of the court. ( Signed by Senior Judge I. L. Glasser , on 9/11/00). (Greene, Donna) (Entered: 09/26/2000) |
| 09/29/2000 | 107 | LETTER dated 9/8/00 from Joseph V. DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to and from Connecticut to obtain outpatient treatment at Silver Hill Hospital. (Johnson, Tanya) (Entered: 10/04/2000) |
| 09/29/2000 | 107 | ENDORSED ORDER on document #107, granting the request for defendant Alfred Palagonia to travel to and from Connecticut to obtain outpatient treatment at Silver Hill Hospital. (Signed by Senior Judge I. L. Glasser on 9/8/00) (Johnson, Tanya) Modified on 10/04/2000 (Entered: 10/04/2000) |

| Date | No. | Description |
|---|---|---|
| 10/05/2000 | 110 | STIPULATION and ORDER as to John Doukas in 1:00-cr-00196, substituting attorney. Martin Russo terminated; Added Edward A. McDonald . ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |
| 10/10/2000 | 114 | LETTER dated 10/5/00 from James M. LaRossa, Esq., to Judge Glasser requesting a (30 day) extension of time for defendant John Cioffoletti to file motions. (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/16/2000 | 108 | ORDER as to John Cioffoletti in 1:00-cr-00196 endorsed on letter dated 10/5/00 from James LaRossa to Judge Glasser. Request for 30 day extension of time to file motions is granted. ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |
| 10/16/2000 | 109 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter dated 10/6/00 from Joseph Diblasi to Judge Glasser. Application for defendant to travel to Key West, Florida from 10/12/00 to 10/17/00 is granted. ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |
| 10/16/2000 | 111 | NOTICE OF SUBSTITUTION OF COUNSEL to Lawrence Ray. (Johnson, Tanya) (Entered: 10/17/2000) |
| 10/20/2000 | 112 | LETTER dated 10/13/00 from Richard W. Brewster, Esq., to Judge Glasser requesting a 30 day extension of the current motion schedule. (Johnson, Tanya) (Entered: 10/20/2000) |
| 10/20/2000 | 113 | LETTER dated 10/12/00 from AUSA Eric Corngold, to Judge Glasser informing the Court of the status of this action and requesting that speedy trial be excluded to 12/15/00. (Johnson, Tanya) (Entered: 10/20/2000) |
| 10/20/2000 | | ENDORSED ORDER on document #113, granting the request for excludable delay as to Frank Coppa Sr.. The findings required by 18:3161(J)(8)(A) are hereby made. (Signed by Senior Judge I. L. Glasser on 10/12/00) (Johnson, Tanya) (Entered: 10/20/2000) |
| 10/23/2000 | 115 | MOTION by Edward Garafola for severance and separate trial and to suppress and preclude a tape recording made by the FBI on 3/25/99 . [115-1] [115-2] (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/23/2000 | 116 | MEMORANDUM by Edward Garafola in support of his [115-1] motion for severance and separate trial, [115-2] to suppress and preclude a tape recording made by the FBI on 3/25/99. (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/25/2000 | | ENDORSED ORDER dated 10/18/00 on document #76 in 99cr372 granting adjournment of sentencing as to Aleks Paul. Sentencing set for 12/14/00 at 10:00 . ( Signed by Senior Judge I. L. Glasser, on 10/18/00) *This also applies to 00cr196 and 00cr445. (Guzzi, Roseann) (Entered: 10/25/2000) |
| 11/03/2000 | 117 | LETTER dated 10/26/00 from Albert Brackley, Esq., to Judge Glasser requesting permission to join any co-counsel motion addressed to the sufficiency or legality of the indictment. (Johnson, Tanya) (Entered: 11/03/2000) |
| 11/03/2000 | | ENDORSED ORDER on document #117, granting defense counsel's request to join any co-counsel motion. (Signed by Senior Judge I. L. Glasser on 10/27/00) (Johnson, Tanya) (Entered: 11/03/2000) |
| 11/03/2000 | 118 | LETTER dated 10/30/00 from Jonathan Sack to U.S. Probation Officer, Linda Fowle, providing updated information concerning the loss attributable to Jack Basile in connection with the fraudulent sale of Holly Products Inc. securities at White Rock Partners & Co., Inc. (Piper, Francine) (Entered: 11/03/2000) |
| 11/09/2000 | 119 | ORDER, that defendant Daniel Lev' s bail conditions be modified to permit him to travel from 11/7/00 through 12/7/00. It is further ordered that defendant's passport, presently in the possession of Pretrial Services, be provided to the defendant until he returns from his trip. (Signed by Senior Judge I. L. Glasser on 11/2/00) (Johnson, Tanya) Modified on 11/30/2000 (Entered: 11/09/2000) |
| 11/13/2000 | 120 | MOTION by Daniel Persico for an order granting a hearing to determine the admissibility of statments and for discovery . w/supporting papers attached. (Johnson, Tanya) (Entered: 11/16/2000) |
| 11/16/2000 | 128 | MOTION by Daniel Lev to dismiss count one's RICO conspiracy charge and count two's substantive RICO charge ; to dismiss the money laundering charges contained in counts 11 and 12 ; to sever him from his co-defendants ; [128-1] [128-2]. (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/16/2000 | 129 | MEMORANDUM by Daniel Lev in support of his pretrial motions. (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/21/2000 | 121 | MOTION by Lawrence Ray severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant Ray to join in motions of co-defendants . (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/21/2000 | 122 | MEMORANDUM by Lawrence Ray in 1:00-cr-00196 in support of [121-1] motion severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant Ray to join in motions of co-defendants. (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/21/2000 | 123 | AFFIDAVIT of Lawrence Ray in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 Re: in support of defendant's [121-1] motion severing his case from that of his co-defendants, compelling the production additional discovery; dismissing the indictment against requiring the government to disclose evidence and defendant Ray to join in motions of co-defendants. (Guzzi, Roseann) Modified on 6/17/2009 to attach a copy of the affidavit, rec'd. by fax from Mr. Roth. (Vaughn, Terry). (Entered: 11/27/2000) |
| 11/21/2000 | 124 | AFFIDAVIT of Thomas G. Roth, Esq. on behalf of Lawrence Ray in 1:00-cr-00196 Re: in support of defendant Ray's [121-1] motion severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant to join in motions of co-defendants (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/29/2000 | | LETTER dated 11/9/00 from Amy E. Millard, Esq., to Judge Glasser requesting to modify the bail conditions of defendant Larry Berman to permit him to travel to Puerto Rico during the first week in December. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | | ENDORSED ORDER on document #125, granting the request to modify the bail conditions of defendant Larry Berman to permit him to travel to Puerto Rico during the first week in December. Itinerary to be made available to the AUSA. (Signed by Senior Judge I. L. Glasser on 11/14/00) c/m (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | 126 | LETTER dated 11/13/00 from Nicholas G. Kaizer, Esq., to Judge Glasser requesting a one-month adjournment, until 12/15/00. for defendant Frank Coppa to submit pretrial motions. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | | ENDORSED ORDER on document #126, granting the request for a one-month adjournment, until 12/15/00, for defendant Frank Coppa to submit pretrial motions. (Signed by Senior Judge I. L. Glasser on 11/13/00) (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | 127 | LETTER dated 11/14/00 from J. Brian Hansbury, Esq., to AUSA Eric Corngold, regarding the plea negotiations of defendant Ernest Montevecchi. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | | MOTION for Peter F. Carr, II to appear pro hac vice on behalf of defendant Abraham Salaman. Fee $ 25.00. Receipt #: 239900 . [142-1] (Johnson, Tanya) Modified on 12/14/2000 (Entered: 12/14/2000) |
| 11/29/2000 | | AFFIDAVIT by Peter F. Carr, II in further support of his application to appear pro hac vice on behalf of defendant Abraham Salaman. (Annexed to doc #142) (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/29/2000 | 144 | MOTION for A. John Pappalardo to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898 .[144-1] (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/29/2000 | | AFFIDAVIT by A. John Pappalardo, Esq. in further support of his motion to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898. (Annexed to doc #144) (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/30/2000 | | MOTION by John Cioffoletti to produce all exculpatory and impeachment materials ; for disclosure of pages of documents ; to dismiss Racketeering Act 9 of Counts 1,2,7,8,11,12,17 and 18 . [130-1] [130-2] [130-3] (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/30/2000 | 131 | MEMORANDUM by defendant John Cioffoletti in support of his pretrial motions. [130-1] (Johnson, Tanya) (Entered: 11/30/2000) |
| 12/01/2000 | 147 | LETTER dated 11/30/00 from AUSA Eric Corngold, to Judge Glasser requesting an extension of time, until 1/18/01, for the government to respond to the pretrial motions of all defendants in this action. (Johnson, Tanya) (Entered: 02/01/2001) |
| 12/04/2000 | | LETTER dated 11/30/00 from AUSA Eric Corngold and AUSA Jonathan Sack, to Judge Glasser requesting an extension of time until 1/18/01 for the government to respond to all of defendant's pretrial motions. (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | 133 | SCHEDULING ORDER that the government is directed to file and serve responses to defendant John Cioffoletti's motion on or before 5pm on 12/18/00. The defendant shall file and serve reply papers, if any, on or before 5pm on 11/20/00 and oral argument will be heard at 10:00 on 12/22/00. (Signed by Senior Judge I. L. Glasser on 11/29/00) c/m (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | 134 | LETTER dated 11/29/00 from Nicholas G. Kaizer, Esq., to JUdge Glasser requesting to modify the conditions of defendant Frank Coppa's pretrial release to allow him to travel to California between 11/26/00 to 1/2/01. (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | | ENDORSED ORDER on document #134, granting permission for defendant Frank Coppa to travel to California from 12/26/00 to 1/2/01 . (Signed by Senior Judge I. L. Glasser on 11/29/00) c/m (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/05/2000 | 135 | SCHEDULING ORDER; that the government is directed to file and serve responses to defendant Lawrence Ray's motion on or before 5pm on 12/18/00. The defendant shall file and serve reply papers, if any, on or before 5pm on 12/20/00 and oral argument will be heard at 10:00 on 12/22/00. (Signed by Senior Judge I. L. Glasser on 11/28/00) c/m (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/05/2000 | 136 | SCHEDULING ORDER: that the Government shall file and serve responsive papers to defendant Edward Garafola's motions on or before 5pm on 12/11/00. The defendant shall file and serve reply papers, if any, on or before 12/13/00, and oral argument and suppression hearing will be heard on 12/15/00 at 2:00. (Signed by Senior Judge I. L. Glasser on 11/28/00) (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/05/2000 | 137 | SCHEDULING ORDER that the government shall file and serve responsive papers to defendant Daniel Lev's pretrial motions on or before 5:00pm on 12/11/00. The defendant shall file and serve reply papers, if any, on or before 3pm on 12/13/00. Oral argument will be heard at 10am on 12/15/00. (Signed by Senior Judge I. L. Glasser on 11/28/00) (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/07/2000 | 138 | LETTER dated 11/17/00 from Jewel N. Klein, Esq., to Judge Glasser requesting permission for defendant Edmond Nagel to extend his stay in California until 11/27/00. (Johnson, Tanya) (Entered: 12/07/2000) |
| 12/07/2000 | | ENDORSED ORDER on document #138, granting permission for defendant Edmond Nagel to extend his stay in California until 11/27/00. (Signed by Senior Judge I. L. Glasser on 11/17/00) (Johnson, Tanya) (Entered: 12/07/2000) |
| 12/07/2000 | 140 | MOTION by Abraham Salaman for an extension of time, until 1/3/01, to file discovey motions . [140-1] (Johnson, Tanya) (Entered: 12/12/2000) |
| 12/11/2000 | 139 | SCHEDULING ORDER all defense motions which have not yet been made shall be filed and seved on or before 1/3/01; The government's response to those motions and to the motions that have already been filed and served shall be filed and served on or before 1/17/01. Defendant's replies, if any, shall be filed and served on or before 1/29/01. Oral argument will be heard on 2/2/01 at 10:00. (Signed by I. Leo Glasser on 11/30/00) (Johnson, Tanya) Modified on 01/08/2001 (Entered: 12/11/2000) |
| 12/13/2000 | 141 | LETTER dated 12/4/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission to extend defendant Daniel Lev's recent trip to London and Russia for business purposesi until 1/3/01. (Johnson, Tanya) (Entered: 12/13/2000) |
| 12/13/2000 | | ENDORSED ORDER on document #141, that defendant Daniel Lev's request to extend his trip until 1/3/01 is granted. (Signed by Senior Judge I. L. Glasser on 12/4/00) (Johnson, Tanya) (Entered: 12/13/2000) |
| 12/14/2000 | 143 | ORDER, granting [142-1] the motion of Peter F. Carr, II to appear pro hac vice on behalf of defendant Abraham Salaman. (Signed by Senior Judge I. L. Glasser on 12/6/00) c/m $25.00 filing fee paid. (Johnson, Tanya) (Entered: 12/14/2000) |
| 12/14/2000 | 145 | ORDER, granting the [144-1] motion for A. John Pappalardo to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898. (Signed by Senior Judge I. L. Glasser on 12/6/00) c/m (Johnson, Tanya) (Entered: 12/14/2000) |
| 12/27/2000 | | LETTER dated 12/20/00 from Melinda Sarafa to Judge Glasser to confirm the adjournment of the sentencing to 12/20/00 as to Aleks Paul. *This is document #85 in 99cr372. (Guzzi, Roseann) (Entered: 12/27/2000) |
| 12/29/2000 | 146 | LETTER dated 11/29/00 from Joseph Dilasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to the Poconos for the weekend of 12/2/00. (Johnson, Tanya) (Entered: 01/02/2001) |

| Date | Doc No | Description |
|---|---|---|
| 12/29/2000 | | ENDORSED ORDER on document #146, granting permission for defendant Alfred Palagonia to travel to the Poconos for the weekend of 12/2/00. (Signed by Senior Judge I. L. Glasser on 11/3/000) (Johnson, Tanya) (Entered: 01/02/2001) |
| 12/29/2000 | 148 | STIPULATION AND ORDER, by and between plaintiff and defendant John Cioffoletti, that the sale of the Seagull Lane Property may proceed and that the net proceeds of the sale in the amount of $194,909.92 shall be deposited into any interest-bearing account within the custody of the Clerk of Court for the Eastern District of NY pending further order of the Court. It is further ordered that withdrawals from this account must be sought on (10) days written notice to the Government's counsel in this action. It is further ordered that the Clerk of Court is directed to deduct from the income of the investment a fee equal to (10) percent of the income earned, but not exceeding the fee authorized by the Judicial Conference of the U.S. It is further ordered that each side shall bear its own costs and attorney's fees in connection with this stipulation and order. (Signed by Senior Judge I. L. Glasser on 12/19/00) (Johnson, Tanya) (Entered: 01/08/2001) |
| 12/29/2000 | | ENDORSED ORDER on document #140, granting the [140-1] motion for an extension of time, until 1/3/01, to file discovery motions as to Abraham Salaman (18). (Signed by Magistrate A. S. Chrein on 12/18/00) (Johnson, Tanya) (Entered: 01/08/2001) |
| 01/03/2001 | 151 | MOTION by Edmond Nagel to dismiss counts 1 and 2 and to sever this action . [151-1] [151-2] (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | | MEMORANDUM by Edmond Nagel in support of the [151-1] motion to dismiss counts 1 and 2 and to [151-2] sever this action. (Annexed to document #151) (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 152 | MOTION by Ernest Montevecchi to dismiss counts 13 and 14 and to dismiss count 2 . [152-1] [152-2] (w/exhibits A-F attached) (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 153 | MEMORANDUM by Ernest Montevecchi in further support of his [152-1] motion to dismiss counts 13 and 14 and [152-2] count 2. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 154 | MOTION by Abraham Salaman for Bill of Particulars ; to turn over all impeachment materials to the defendants ; provide the names of all unindicted co-conspirators referred to in the indictment ; provide all statements made during the course and in furtherance of the conspiracy by defendants the government does not intend to call as witnesses at the trial ; provide all evidence the goverment intends, expects or seeks to introduce at trial . [154-1] [154-2] [154-3] [154-4] [154-5] (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 155 | MEMORANDUM by Abraham Salaman in further support of [154-1] of his pretrial motions. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/04/2001 | 149 | LETTER dated 1/3/01 from Richard Brewster to Judge Glasser informing that Eugene Lombardo joins in that part of Ernest Montevecchi's motion seeking to dismiss the allegations in the instant indictment which are duplicative to that in Southern District Case # 97cr1215. (Rodriguez,Angela) (Entered: 01/08/2001) |
| 01/10/2001 | 150 | LETTER dated 1/4/01 from Jean Marie Graziano, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel to Alabama from Friday 1/12/01 to 1/26/01. (Johnson, Tanya) (Entered: 01/10/2001) |
| 01/10/2001 | 150 | ENDORSED ORDER on document #150, granting permission for defendant Edward Garafola to Travelf rom 1/12/1 to 1/26/01 . (Signed by Senior Judge I. L. Glasser on 1/4/01) (Johnson, Tanya) (Entered: 01/10/2001) |
| 01/01/2001 | | LETTER dateded 12/18/00 from Melinda Sarafa to Judge Glasser to confirm defendant Aleks Paul's sentencing has been adjourned to 2/28/01 at 10:00. And also the Government has consented to Mr. Paul's request to travel. *This is document #86 in 99cr372. (Guzzi, Roseann) (Entered: 01/11/2001) |
| 01/11/2001 | 156 | LETTER dated 1/3/01 from Richard W. Brewster, Esq., to Judge Glasser informing the court that defendant Eugene Lomardo wishes to join in that part of Ernest Montevecchi's motion seeing to dismiss the allegations in the instant indictment. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/17/2001 | 157 | LETTER dated 1/10/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify the bail conditions of defendant Daniel Lev to allow the defendant to travel to Russia for business purposes. (Johnson, Tanya) (Entered: 01/17/2001) |
| 01/17/2001 | | ENDORSED ORDER on pg 2 of doc #157, granting the request to modify defendant Daniel Lev's bail conditions allowing him to travel to Russia from 1/15/01 to 1/28/01 for business purposes. (Signed by Senior Judge I. L. Glasser on 1/10/01) (Johnson, Tanya) (Entered: 01/17/2001) |
| 01/17/2001 | 158 | MEMORANDUM by USA in opposition to the defendants' pretrial motions. (Johnson, Tanya) (Entered: 01/19/2001) |
| 01/29/2001 | 159 | REPLY by Abraham Salaman in further support of his pretrial motions. [154-1] [154-2] [154-3] [154-4] [154-5] (Johnson, Tanya) (Entered: 01/31/2001) |
| 01/29/2001 | 160 | REPLY AFFIDAVIT by J. Brian Hansbury, Esq., on behalf of defendant Ernest Montevecchi in response to the government's memorandum in opposition to the defendant's pretrial motions. (Johnson, Tanya) (Entered: 01/31/2001) |
| 02/02/2001 | 182 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi in aniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino. Case called before Senior Judge I. L. Glasser on 2/2/01 for Status Conference. Court Reporter: Holly Driscoll. Counsel for all sides present. Mr. Rosen argues severance motion on behalf of Garabola. Decision reserved. Mr. Rosen's motion to suppress is denied. Mr. Roth argues severance mtoon on behalf of Ray. Decision reserved. Mr. Lichtman argues severance motion on behalf of defendant Lev. Decision reserved. Mr. Rovell's motion is also reserved. Andrew Weinstein argues money laundering motion on behalf of defendant Cioffoletti. Motion is denied. Ms Miranda Fritz argues money laundering motion on behalf of defendant Lev. Motion is denied. Brian Hansbury argues money laundering motion on behalf of defendant Monturecchi. Motion is denied. Mr. Giannini argues money laundering motion. Motion is denied. The court denies Mr Giannini's motion to suppress. Ms. Miranda Fritz argues motion to dismiss Ricco counts as to defendant Lev. Motion is denied. Mr. Hansbury argues motion to dismiss. Motion is denied. Brady material to be turned over upon request. Giglio material to be disclosed in sufficient time as needed by defnese. Rocco Basile will be pleading guilty on 2/7/01, before Magistrate/Judge Pollak. Mr. Corngold expect six mor guiltu plea. Set the next conference fore 3/15/01 at 10:00. Trial date will be set then. (Johnson, Tanya) (Entered: 03/23/2001) |
| 02/07/2001 | 163 | CALENDAR ENTRY as to Rocco Basile in 1:00-cr-00196. Case called before Magistrate Cheryl L. Pollak on 2/7/01 for Pleading. Defense Counsel: Stephen Scaring. AUSA: Eric Corngold. Tape # 01/03C (480-3027). Defendant pleads Guilty: Rocco Basile (5) count(s) 5 . Set sentencing for 5/23/01 at 10:00 before Senior Judge I. L. Glasser . (Johnson, Tanya) (Entered: 02/12/2001) |
| 02/14/2001 | | CASE reassigned to Judge Raymond J. Dearie from Judge I. Leo Glasser. Parties notified. (Chin, Felix) (Entered: 02/24/2001) |
| 02/15/2001 | 161 | ORDER, that the plea of defendant Rooco Basile is referred to Magistrate Pollak. (Signed by Senior Judge I. L. Glasser on 2/1/01) (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/16/2001 | 162 | LETTER dated 2/12/01 from Paul Schoeman to Judge Glasser and Judge Dearie, the govt has agreed to request the consolidation of sentencing for dft Basile in 98 cr 1129 and 00 cr 196. (Piper, Francine) (Entered: 02/16/2001) |
| 02/22/2001 | 164 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by attorney Stephen P. Scaring. (Johnson, Tanya) (Entered: 02/22/2001) |
| 02/22/2001 | 165 | LETTER dated 1.26.01 from Jean Marie Graziano to Judge Glasser enclosing a courtesy copy of Deft Edward Garafola's Reply Memorandum. W/o attachment. (Barrett, Charryse) (Entered: 02/22/2001) |
| 02/27/2001 | | CASE reassigned to Senior Judge I. L. Glasser from Judge Raymond J. Dearie. This is a correction from the last reassignment. Parties notified. (Chin, Felix) (Entered: 02/27/2001) |
| 02/27/2001 | 166 | LETTER dated 2/21/01 from Joseph DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel from 2/21/01 to 2/25/01. (Johnson, Tanya) (Entered: 02/27/2001) |
| 02/27/2001 | | ENDORSED ORDER on document #166, granting the application for defendant Alfred Palagonia to travel from 2/21/01 to 2/25/01 on the condition that full travel itinerary be forwarded to pretrial services. (Signed by Senior Judge I. L. Glasser on 2/21/01) (Johnson, Tanya) (Entered: 02/27/2001) |
| 02/28/2001 | 167 | ORDER as to Aleks Paul, granting dft.'s request to adjourn sentencing from 2/28/01 to 3/28/01 at 10:00. (Signed by Senior Judge I. L. Glasser on 2/23/01). Endorsed on letter dated 2/21/01 from Melinda Sarafa to Judge Glasser. (Reddy, Lisa) (Entered: 02/28/2001) |
| 02/28/2001 | 168 | ORDER, that defendant Daniel Lev's bail conditions be modified to permit him to travel from 3/1/01 to 4/6/01. It is further ordered that defendant's passport, presently in the possession of Pretrial Services, be provided to the defendant until he return from this trip. (Signed by Senior Judge I. L. Glasser on 2/27/01) (Johnson, Tanya) (Entered: 03/01/2001) |
| 03/08/2001 | 169 | LETTER dated 2/5/01 from Nicholas G. Kaizer, Esq., to Judge Glasser requesting permission for defendant Frank Coppa to travel from 2/25/01 to 3/13/01 and 4/5/01 to 4/12/01. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | | ENDORSED ORDER on document #169, granting permission for defendant Frank Coppa Sr to travel from 2/25/01 to 3/13/01 and 4/5/01 to 4/12/01 . (Signed by Senior Judge I. L. Glasser on 2/6/01) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 170 | LETTER dated 2/6/01 from Michael Rosen, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel through 2/14/01. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | | ENDORSED ORDER on document #170 granting permission for defendant Edward Garafola to travel through 2/14/01. (Signed by Senior Judge I. L. Glasser on 2/6/01) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 171 | LETTER dated 2/8/01 from AUSA Eric Corngold, to Judge Glasser informing the Court of the status of the request for permission from the Solicitor General to file a petition for writ of mandamus. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 172 | LETTER dated 2/27/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission for defendant Daniel Lev to miss the conference scheduled for 3/15/01. (Approved by Judge Glasser on 2/27/01, see pg 2 of this doc) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/09/2001 | 173 | LETTER dated 2/27/01 from Amy E. Millard, Esq., to Judge Glasser requesting permission for defendant Larry Berman to travel to St. Thomas from 3/18/01 to 3/23/01. (Johnson, Tanya) (Entered: 03/09/2001) |
| 03/09/2001 | | ENDORSED ORDER on document #173, granting permission for defendant Larry Berman to travel on 3/18/01 to 3/23/01 . (Signed by Senior Judge I. L. Glasser on 3/2/01) (Johnson, Tanya) (Entered: 03/09/2001) |
| 03/09/2001 | 174 | TRANSCRIPT before Magistrate Pollak of the Pleading filed in case as to Rocco Basile in 1:00-cr-00196 for dates of 2/7/01. Transcript produced by Elizabeth Barron. (Gonzalez, Mary) (Entered: 03/09/2001) |
| 03/14/2001 | 175 | LETTER dated 3/13/01 from James M. LaRossa, Esq., to Judge Glasser informing the Court of defendant John Cioffoletti's changed itinerary for 3/15-3/19/01. (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | 176 | LETTER dated 3/9/01 from James M. LaRossa, Esq., to Judge Glasser requesting that defendant Cioffoletti's bail conditions be extended to permit him to take a business trip. (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | | ENDORSED ORDER on document #176, granting the request to extend the bail conditions of defendant John Cioffoletti to permit him to take a business trip/personal vacation to Florida from 3/15/01 to 3/19/01. (Signed by Senior Judge I. L. Glasser on 3/12/01) (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | 177 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joseph A. Bondy (Johnson, Tanya) (Entered: 03/16/2001) |
| 03/15/2001 | 178 | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 Case called before Senior Judge I. L. Glasser on date of 3/15/01 for Pleading. Court Reporter/ESR Paul Lombardi Deft's pres. with counsels. Joseph Bondi has been retained by Montevecchi. Jonathan Sack says six more deft's will plead. Four have already plead. Nine may go to trial. A mandamus petition to be submitted to the Appellate Court. Severance motions remain undecided, and a decision will be put off, in anticipation of more pleas. Jury selection and trial set for 10/22/01. Criminal Pre Trial Order signed. Order of excludabel delay signed under code "T" (Jackson, Ramona) (Entered: 03/21/2001) |
| 03/21/2001 | 179 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joseph A. Bondy (Jackson, Ramona) (Entered: 03/21/2001) |
| 03/21/2001 | 181 | Certificate of Engagement and Criminal Pre Trial ORDER as to Ernest Montevecchi et al in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , on 3/15/01) (Jackson, Ramona) (Entered: ) |
| 03/26/2001 | 183 | ORDER as to Alfred Palagonia in 1:00-cr-00196 On condition that itinerary furnished to pre trial services including address & phone of place where def. will be staying this request is Granted. |

| Date | # | Description |
|---|---|---|
| | | on Btd. 3/21/01 from Joseph V DiBlasi. (Signed by Senior Judge I. L. Glasser, on 3/21/01) (Jackson, Ramona) (Entered: 03/26/2001) |
| 03/26/2001 | 184 | TRANSCRIPT filed in case as to Jack Basile in 1:00-cr-00196 for Arraignment before Mag Go dates of 3/15/01 ; Court Reporter/ESR: Courthouse Transcription Service (Jackson, Ramona) (Entered: 03/26/2001) |
| 03/26/2001 | 185 | LETTER dated 3/21/01 from Thomas G. Roth, Esq., to Judge Glasser regarding trial presently scheduled for 10/22/01. (Johnson, Tanya) (Entered: 03/27/2001) |
| 03/28/2001 | 186 | LETTER dated 3/27/01 from Jean Marie Graziano, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel on 4/1/01 and return on 4/4/01. (Johnson, Tanya) (Entered: 03/28/2001) |
| 03/28/2001 | | ENDORSED ORDER on document #186, granting permission for defendant Edward Garafola to travel on 4/1/01 and return on 4/4/01 . (Signed by Senior Judge I. L. Glasser, on 3/27/01) (Johnson, Tanya) (Entered: 03/28/2001) |
| 03/30/2001 | | LETTER dated 3/22/01 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paul to confirm the sentencing has been adjourned until 5/22/01 at 10:00. *Also applies to 00cr196 and 00cr445. *This is document #89 in 99cr372. (Guzzi, Roseann) (Entered: 03/30/2001) |
| 04/11/2001 | 188 | CALENDAR ENTRY as to Eugene Lombardo. Case called before Senior Judge I. L. Glasser on 4/11/01 for Motion Hearing. Court Reporter: Fred Guerino. Application of Richard Brewster to be relieved as counsel for defendant Eugene Lombardo is granted and Lawrence K. Feitell, Esq is appointed . (Johnson, Tanya) (Entered: 04/24/2001) |
| 04/11/2001 | 189 | CJA 20 as to Eugene Lombardo: Appointment of Attorney Lawrence Feitell. (Signed by Senior Judge I. L. Glasser on 4/11/01) (Johnson, Tanya) (Entered: 04/24/2001) |
| 04/20/2001 | 187 | LETTER dated 4/3/01 from Richard Brewster, Esq., to Judge Glasser requesting to be relieved as counsel for defendant Eugene Lombardo. (Johnson, Tanya) (Entered: 04/24/2001) |
| 05/17/2001 | 190 | USCA Order certified on 5/8/01 it is Ordered that the stay is Granted until further order of this Court. It is further ordered the respondents shall file a brief on or before May 17,2001. Judge notified. Ackn mailed. USCA # 01-3031. (Gonzalez, Mary) (Entered: 05/17/2001) |
| 05/22/2001 | 191 | LETTER dated 5/18/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify defendant Daniel Lev's bail conditions to permit him to travel for business from 5/27/01 to 6/24/01. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 191 | ENDORSED ORDER on pg #2, document #191, granting the request to modify defendant Daniel Lev's bail conditions to allow him to travel from 5/27/01 until 6/24/01. (Signed by Senior Judge I. L. Glasser , on 5/21/01) (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 192 | LETTER dated 5/22/01 from Michael F. Bachner, Esq., to Judge Glasser requesting permission for defendant Walter Durchalter to travel to Philadelphia, PA on 5/23/01 and return on 5/24/01. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 192 | ENDORSED ORDER on doc #192, granting the request for permission for defendant Walter Durchalter to travel to Philadelphia, PA on 5/23/01 and return on 5/24/01. (Signed by Senior Judge I. L. Glasser, undated) (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/29/2001 | 193 | LETTER dated 5/24/01 from Jeffrey Lichtman to Judge Glasser, enclosing subpoenas to review. (DiLorenzo, Krista) (Entered: 05/29/2001) |

| Date | # | Description |
|---|---|---|
| 06/01/2001 | 194 | LETTER dated 5/29/01 from Jeffrey Lichtman to Judge Glasser, enclosing additional subpoenas to be so ordered. (No attachments). (DiLorenzo, Krista) (Entered: 06/01/2001) |
| 06/01/2001 | | LETTER dated 5/29/01 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paulto inform the Court that defendant will be traveling to Las Vegas, Nevada from 5/31/01 to 6/5/01. This letter also applies to case # 00cr196 and 00cr445. *This is document #90 in99cr372 (Guzzi, Roseann) (Entered: 06/01/2001) |
| 06/04/2001 | 195 | ORDER Directing Forfeiture of Property as to Alfred Palagonia in 1:00-cr-00196. Certified copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 6/4/01) (Rodriguez,Angela) (Entered: 06/05/2001) |
| 06/04/2001 | 196 | STIPULATION AND ORDER as to Alfred Palagonia in 1:00-cr-196 designating certain funds into escrow accounts as provided herein. (Signed by Senior Judge I. L. Glasser on 6/4/01) (Rodriguez,Angela) (Entered: 06/05/2001) |
| 06/04/2001 | 198 | CALENDAR ENTRY as to Alfred Palagonia. Case called before Senior Judge I. L. Glasser on 6/4/01 for Pleading. Defense Counsel: Joseph DiBlasi. AUSA: Eric Corngold and David Goldberg. Court Reporter: Holly Driscoll. Defendnat pleads Guilty. Alfred Palagonia (14) count(s) 9 and 11 . Sentencing for defendant Alfred Palagonia is set for 9/13/01 at 10:00 before Senior Judge I. L. Glasser . AUSA will move to dismiss open counts at the time of sentencing. Stipulation presented in open court, providing that $404,000.00 be held in escrow account. (Johnson, Tanya) (Entered: 06/11/2001) |
| 06/04/2001 | | LETTER dated 6/4/01 from Melinda Sarafa to Judge Glasser requesting the Court endorse Mr. Paul's request for release of the $100,000 cash bail on deposit in the Southern District. *This is document #91 in 99cr372 (Guzzi, Roseann) (Entered: 06/12/2001) |
| 06/05/2001 | 194 | LETTER dated 5/31/01 from Amy E. Millard, Esq., to Judge Glasser requesting permission for defendant Larry Berman to travel to Las Vegas from 7/2/01 - 7/6/01. (Johnson, Tanya) (Entered: 06/08/2001) |
| 06/05/2001 | | ENDORSED ORDER on document #197, granting permission for defendant Larry Berman to travel to Las Vegas from 7/2/01 to 7/6/01 . (Signed by Senior Judge I. L. Glasser on 6/4/01) (Johnson, Tanya) (Entered: 06/08/2001) |
| 06/06/2001 | 199 | ORDER, endorsed on the 6/6/01 letter from Mr. DiBlasi, so ordering Mr. DiBlasi's request for permission for his client Alfred Palagonia to travel to Puerto Rico beginning 6/11/01 through 6/16/01. ( Signed by Senior Judge I. L. Glasser , on 6/6/01.) (Vaughn, Terry) (Entered: 06/11/2001) |
| 06/07/2001 | 201 | ORDER that the restraining order on Security Capital account #69010933 in the name of defendant Alfred Palagonia shall be removed and the assets in said account released to Mr. Palagonia immediately upon the execution of this order. (Signed by Senior Judge I. L. Glasser on 6/5/01) (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/07/2001 | 202 | LETTER dated 6/1/01 from Joseph Diannini, Esq., to Judge Glasser requesting to modify the conditions of supervised release as to defendant Daniel Persico to allow the defendant to travel to Ft. Lauderdale, Florida on 6/15/01 to 6/25/01. (Johnson, Tanya) (Entered: 06/14/2001) |
| 06/07/2001 | | ENDORSED ORDER on document #202, granting the request to modify the conditions of supervised release as to defendant Daniel Persico to allow the defendant to travel to Ft. Lauderdale, Florida on 6/15/01 to 6/25/01. (Signed by Senior Judge I. L. Glasser on 6/6/01) (Johnson, Tanya) (Entered: 06/14/2001) |

| Date | # | Description |
|---|---|---|
| 06/08/2001 | 200 | CALENDAR ENTRY as to John Doukas. Case called before Senior Judge I. L. Glasser on 6/8/01 for Pleading. Defense Counsel: Edward McDonald. AUSA: Eric Corngold. Court Reporter: Holly Driscoll. Defendant pleads Guilty. John Doukas (8) count(s) 9, 16 . Set sentencing for 11/20/01 at 10:00 before Senior Judge I. L. Glasser . Transcript of proceedings is sealed. (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/20/2001 | 203 | LETTER dated 6.20.01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission o/b/o Daniel Lev to extend his recent trip to Moscow, until 7.10.01, for business purposes.(Barrett, Charryse) Modified on 06/29/2001 (Entered: 06/26/2001) |
| 06/21/2001 | 205 | LETTER dated 06/21/01 from Eric Corngold, AUSA, to Hon. I. Leo Glaser, with information attached. (Chee, Alvin) (Entered: 06/28/2001) |
| 06/22/2001 | 207 | CALENDAR ENTRY as to Edmond Nagel in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 06/22/01 for pleading. Defendant, on bail, present with counsel Michael Rovell. AUSA Eric Corngold present as well. Court Reporter: Marsha Diamond. Defendant's first appearance. Informed of rights. Waiver of indictment executed for defendant Nagel. Defendant withdraws not guilty plea and enters guilty plea to ct. #11 of the indictment and a superseding information in CR 01-705. Bail continued for defendant. Case adjourned to 11-14-01 for sentencing at 10 am. Guilty: Edmond Nagel (13) count(s) 11 . (Chee, Alvin) (Entered: 07/03/2001) |
| 06/25/2001 | 204 | LETTER dated 6/22/01 from Melinda Sarafa to Judge Glasse confirming the adjournment of the sentencing from 6/29/0 to 7/12/01 at 10:30. (DiLorenzo, Krista) (Entered: 06/27/2001) |
| 06/25/2001 | 206 | ORDER as to Aleks Paul granting dft's request to adjourn sentencing from 6/29/01 to 7/12/01 at 10:30. (Signed by Senior Judge I. L. Glasser on 6/25/01). See letter dated 6/22/01 from Melinda Sarafa to Judge Glasser. (DiLorenzo, Krista) (Entered: 06/27/2001) |
| 06/26/2001 | | ENDORSED ORDER, on document # 203, as to Daniel Lev in 1:00-cr-00196, GRANTING the request to extend his recent trip to Moscow until 7.10.01. (So Ordered: Senior Judge I. L. Glasser, on 6.21.01). C/F (Barrett, Charryse) (Entered: 06/26/2001) |
| 06/28/2001 | 208 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196: Request for enlargement of defendants' conditions of pretrial release to permit travel to Florida in August for family wedding granted. See letter dated June 26, 2001 from Nicholas Kaizer to Hon. I. Leo Glasser. ( Signed by Senior Judge I. L. Glasser , on 06/26/01). (Chee, Alvin) (Entered: 07/03/2001) |
| 07/05/2001 | 209 | CERTIFICATE OF SERVICE as to Alfred Palagonia notice service of a consent order of forfeiture. [195-1] (Johnson, Tanya) (Entered: 07/11/2001) |
| 07/10/2001 | 210 | CALENDAR ENTRY as to Abraham Salaman. Case called before Senior Judge I. L. Glasser on 7/10/01 for Status Conference. Defense Counsel: A. John Pappalardo. AUSA: Jonathan Sack for Eric Corngold. Court Reporter: Diana Periera. Defendant Salaman has been charged in two cases: 00cr930 and 01cr196. The Berkun case is set for trial on 10/1/01. The Coppa case is set for trial on 10/22/01. Counsel discuss evidence in both cases. There are six boxes of documents in the Berkun case. Mr Pappalardo states that this will be very difficult to be on trial on the Berkun case and prepare for the Coppa trial. AUSA Jonathan Sack states that the Government will turn over Giglio, Brady and Argus material before the Coppa Case. Mr. Sack suggests empaneling a jury on 00cr196 and starting one week later, to give Mr. Pappalardo time to go over 3500 material. Counsel will inform the Court. (Johnson, Tanya) (Entered: 07/16/2001) |
| 07/11/2001 | 213 | LETTER dated 7/10/01 from Joseph R. Benfante, Esq., to Judge Glasser requesting permission for defendant Joseph Temperino to travel from 7/16/01 to 7/23/01. (Johnson, Tanya) Modified on 07/19/2001 (Entered: 07/19/2001) |

| Date | # | Description |
|---|---|---|
| 07/11/2001 | 213 | ENDORSED ORDER on pg #2 of document #213, granting permission for defendant Giuseppe Temperino to travel from 7/16/01 to 7/23/01. (Signed by Senior Judge I. L. Glasser , on 7/10/01) (Johnson, Tanya) Modified on 07/19/2001 (Entered: 07/19/2001) |
| 07/16/2001 | | LETTER sent to docketing dated 7/12/01 from Melinda Sarafa, Esq. to Judge Glasser confirming that sentencing of Deft. is adjourned to 7/25/01 at 11:00. (Permaul, Jenny) (Entered: 07/17/2001) |
| 07/19/2001 | 212 | LETTER dated 7/11/01 from Jeffrey Lichtman to Judge Glasser additional subpoenas. (Jackson, Ramona) (Entered: 07/19/2001) |
| 07/23/2001 | | ORDER as to Aleks Paul, adjourning dft's sentencing to 7/31/01 at 10:30. ( Signed by Senior Judge I. L. Glasser , on 7/23/01). Endorsed on letter dated 7/20/01 from Melinda Sarafa to Judge Glasser. See doc #95 in case 99-cr-372. (Sica, Michele) (Entered: 07/24/2001) |
| 07/25/2001 | 214 | ORDER as to Alfred Palagonia in 1:00-cr-00196 that all restraints previously imposed by this Court upon the Vista Account are hereby lifted solely to the extent necessary to effectuate payment of $400,000.00 into an escrow account to be maintained by Joseph DiBlasi, Esq., as set forth herein. (Signed by Senior Judge I. L. Glasser , on 7/20/01). (Sica, Michele) (Entered: 07/25/2001) |
| 07/27/2001 | 215 | TRANSCRIPT of Plea before Judge Glasser filed in case as to Edmond Nagel in 1:00-cr-00196 for dates of 6/22/01 ; Court Reporter: M. Diamond (Jean Colandrea) (Entered: 07/27/2001) |
| 07/31/2001 | 216 | LETTER dated 7/20/01 from Counsel Melinda Sarafa to Judge Glasser confirming conversation with Louise Schillat that Mr. Paul's sentencing has been adjourned to 7/31/01 at 10:30 a.m. (Drayton, Lorraine) (Entered: 07/31/2001) |
| 08/02/2001 | 219 | CALENDAR ENTRY as to Walter Durchalter in 1:00-cr-00196; Case called before Magistrate A. S. Chrein on 8/2/01 for pleading. AUSA Jonathan Sack and dft present with counsel Michael Bachner. Tape # 01/52(469-3027). Dft consented to plead before Mag. Judge. Bail Modification granted to extend dft's travel to Pennsylvania . Dft pleads Guilty: Walter Durchalter (9) count(s) 4, 6, 7 . Transcript of plea proceedings ordered sealed except 1 copy to be given to Judge Glasser and 1 copy each to be given to counsel. Sentencing set for 12/11/01 at 10:00. (Sica, Michele) (Entered: 08/03/2001) |
| 08/02/2001 | | Attorney update in case as to Walter Durchalter. Attorney Michael F. Bachner for Walter Durchalter added. (Sica, Michele) (Entered: 06/29/2004) |
| 08/03/2001 | 217 | NOTICE of Appearance for Walter Durchalter in 1:00-cr-00196 by Attorney Michael F. Bachner (Sica, Michele) (Entered: 08/03/2001) |
| 08/03/2001 | 218 | ORDER as to Walter Durchalter in 1:00-cr-00196 referring the guilty plea to Mag. Chrein. ( Signed by Senior Judge I. L. Glasser , on 8/1/01). (Sica, Michele) (Entered: 08/03/2001) |
| 08/23/2001 | 220 | LETTER dated 8/17/01 from AUSA Jonathan Sack to Judge Glasser confirming that the sentencing for dft Aleks Paul has been adjourned to 9/17/01 at 10:30. (Sica, Michele) (Entered: 08/24/2001) |
| 09/05/2001 | 221 | ORDER as to Aleks Paul in 1:00-cr-00196 that the sentencing for dft has been adjourned to 9/17/01 at 10:30. ( Signed by Senior Judge I. L. Glasser , on 8/31/01). Endorsed on letter dated 8/17/01 from AUSA Jonathan Sack to Judge Glasser. (Sica, Michele) (Entered: 09/07/2001) |
| 09/10/2001 | 222 | LETTER dated 9/7/01 from Counsel Michael F. Bachner to Judge Glasser. Case called before I. L. Glasser on 9/10/01 for status conf. AUSA Eric Corngold and dft present with counsel Thomas Roth. Dft Ray wants another lawyer. Mr. Roth is relieved. Dft Ray to get another lawyer ASAP.Court Reporter/ESR Holly Driscoll. (Sica, Michele) (Entered: 09/14/2001) |

| Date | No. | Entry |
|---|---|---|
| 09/17/2001 | 223 | LETTER dated 9/4/01 from Thomas Roth, Esq. to Judge Glasser requesting a status conf. (Sica, Michele) (Entered: 09/17/2001) |
| 09/17/2001 | 224 | CALENDAR ENTRY as to Aleks Paul ; Case called before Senior Judge I. L. Glasser on 9/17/01 for sentencing. AUSA Jonathan Sack and dft present with counsel Benjamin Brafman. Court Reporter/ESR Fred Guerino. Dft sentenced to imprisonment for 63 mos. to run concurrent on all counts, plus 3 years of supervised release. Open counts dismissed on government's motion. Special assessment $250. (Sica, Michele) (Entered: 09/24/2001) |
| 09/21/2001 | 226 | SUPERSEDING INFORMATION as to Daniel Lev (11) count(s) 1s (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 227 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/21/01 for pleading. AUSA Eric Corngol/Jonathan Sack and dft present with counsel Jeffrey Lichtman. Court Reporter/ESR Mike Picozzi. Dft withdraws not guilty plea and pleads Guilty: Daniel Lev (11) count(s) 1s . Case adjourned to 1/10/02 at 10:00 for sentencing. AUSA will move to dismiss underlying indictment at sentencing. (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 228 | CALENDAR ENTRY as to Larry Berman in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/21/01 for pleading. AUSA Eric Corngold/Jonathan Sack and dft present with counsel Amy Millard. Court Reporter/ESR Mike Picozzi. Dft withdraws not guilty plea and pleads Guilty: Larry Berman (6) count(s) 5 . Case adjourned to 1/17/02 at 10:00 for sentencing. AUSA will move to dismiss open counts. Consent order of forfeiture signed. (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 229 | ORDER Directing Forfeiture of Property as to Larry Berman in 1:00-cr-00196 . ( Signed by Senior Judge I. L. Glasser , dated: 9/21/01) (Sica, Michele) (Entered: 09/25/2001) |
| 09/24/2001 | | Sentencing held Aleks Paul (15) count(s) 11 (Sica, Michele) (Entered: 09/24/2001) |
| 09/24/2001 | 225 | JUDGMENT Aleks Paul (15) count(s) 11. Dft pled guilty to count #5 in CR 99-372, count #11 in CR 00-196, and count #2 in CR 00-445. Special assessment $250. Dft is to be imprisoned for 63 mos. to run concurrent on all counts. Dft shall surrender to Bureau of Prisons before 2:00 pm on 10/30/01. Upon release from prison, dft shall be on supervised release for 3 years. ( Signed by Senior Judge I. L. Glasser , on 9/17/01) (Sica, Michele) (Entered: 09/24/2001) |
| 09/24/2001 | | DISMISSAL of Count(s) on Government Motion as to Aleks Paul in 1:00-cr-00196 party Aleks Paul in 1:00-cr-00196 Counts Dismissed: Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12 (Sica, Michele) (Entered: 09/24/2001) |
| 09/24/2001 | 230 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/24/01 for pleading. AUSA Eric Corngold/Jonathan Sack and dft present with counsel Larry Bronson. Court Reporter/ESR Paul Lombardi. Dft withdraws not guilty plea and pleads Guilty: Frank Coppa (1) count(s) 15 . Sentencing set for 1/16/02 at 10:00. AUSA will move to dismiss open counts. (Sica, Michele) (Entered: 09/25/2001) |
| 09/25/2001 | 231 | MOTION by USA in 1:00-cr-00196 as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 for an adjournment in the case and an exclusion of time under the speedy trial act . (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 232 | MEMORANDUM of law by USA in 1:00-cr-00196 as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 in support of [231-1] motion for an adjournment in the case and an exclusion of time under the speedy trial act (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 233 | AFFIDAVIT of David Pitofsky as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 in support Re: [231-1] motion for an adjournment in the case and an exclusion of time under the speedy trial act. (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 234 | ORDER of Excludable Delay from 10/29/01 to 12/3/01 as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , Dated 9/25/01) (Sica, Michele) (Entered: 09/26/2001) |
| 09/28/2001 | 238 | CALENDAR ENTRY as to Eugene Lombardo in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/28/01 for pleading. AUSA Eric Corngold/David Pitofsky and dft present with counsel Lawrence Feitell. Court Reporter/ESR Pual Lombardi. Dft withdraws not guilty plea and pleads Guilty: Eugene Lombardo (12) count(s) 2 . Sentencing set for 1/23/02 at 10:00. AUSA will move to dismiss all open counts. (Sica, Michele) (Entered: 10/02/2001) |
| 10/01/2001 | | LETTER dated 10/1/01 from David Smith, Esq. to Hon. Raymond Dearie requesting a modification of defendant's bail conditions to allow Mr. Basile to travel to Boston on 10/6/01 to 10/8/01. (This is document #1224 in case 98-cr-1129). (Chee, Alvin) Modified on 10/01/2001 (Entered: 10/01/2001) |
| 10/01/2001 | | ENDORSED ORDER as to Rocco Basile in 1:00-cr-00196: So ordered. Defendant's bail modified to allow defendant to travel to Boston on 10/6/01 to 10/8/01. Endorsed on doc. #1224 in 98-cr-1129. C/M by chambers. ( Signed by Judge Raymond J. Dearie , on 10/1/01) (Chee, Alvin) |
| 10/01/2001 | 240 | CALENDAR ENTRY as to Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/01/01 for pleading. AUSA Eric Corngold and dft present with counsel Joseph Benfante. Court Reporter/ESR Mike Picozzi. Dft withdraws not guilty plea and pleads Guilty: Giuseppe Temperino (19) count(s) 6 . Sentencing set for 12/12/01 at 10:00. Government makes application to dismiss pending counts at time of sentencing; granted. (Sica, Michele) (Entered: 10/03/2001) |
| 10/02/2001 | 235 | LETTER dated 8/14/01 from AUSA David Goldberg to Amy Millard, Esq. confirming the agreement that the Government will file a Release of Notice of Pendency. (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 236 | MOTION by John Cioffoletti in 1:00-cr-00196 for orders as specified . (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 237 | MEMORANDUM by John Cioffoletti in 1:00-cr-00196 in support of [236-1] motion for orders as specified (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 239 | LETTER dated 9/25/01 from Joseph Bondy, Esq. to David Pitofsky that pursuant to their conversation the dft will not be entering a guilty plea on 9/28/01, and requesting that all outstanding and still withheld Brady and Giglio materials be produced. (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 245 | CALENDAR ENTRY as to Rocco Basile in 1:00-cr-00196; Case called on 10/02/01 for bail hearing. AUSA Jonathan Sack and dft present with counsel. Court Reporter/ESR Gene Rudolph. Bail hearing continued to 10/09/01 at 11:00. Government makes application to revoke bail, surety Rima Shargel wants to be released from bond. Government is directed to provide an order to exonerate surety Rima Shargel and release her property that was previously posted to secure Mr. Paul's release on bail. Dft remanded. Defense counsel has substitute surety. Court directs defense counsel to give the government a list of the sureties so the government can check them out. (Sica, Michele) (Entered: 10/05/2001) |
| 10/02/2001 | 246 | CALENDAR ENTRY as to John Cioffoletti in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/02/01 for pleading. AUSA David Pitofsky/Jonathan Sack and dft present with counsel. Court Reporter/ESR Gene Rudolph. Dft withdraws not guilty plea and pleads Guilty: John Cioffoletti (7) count(s) 3, 4, 5, 6, 9, 10, 15, 16 . Sentencing set for 12/14/01 at 11:00. (Sica, Michele) (Entered: 10/09/2001) |
| 10/04/2001 | 241 | ORDER Directing Forfeiture of Property as to John Cioffoletti; dft shall forfeit a total of $110,000.00 to the US as property involved in the alleged securities fraud conspiracy. (Signed by Senior Judge I. L. Glasser, 10/02/01). 4 certified copies sent to AUSA David Goldberg. (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 242 | ORDER as to Aleks Paul in 1:00-cr-00196 granting request to release the $150,000.00 bond to Rima Shargel. (Signed by Senior Judge I. L. Glasser , on 10/01/01). Endorsed on letter dated 9/28/01 from Melinda Sarafa to Judge Glasser. (Sica, Michele) Modified on 10/04/2001 (Entered: 10/04/2001) |
| 10/04/2001 | 243 | ORDER as to Aleks Paul that pursuant to Rule 46(f), Rima Shargel, a surety on bail bonds previously securing the release of dft Paul, be exonerated with respect to such bonds and that all property posted as security by Rima Shargel in connection with such bonds be released. ( Signed by Senior Judge I. L. Glasser , on 10/03/01) (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 244 | ORDER as to dft John Cioffoletti in 1:00-cr-00196 and Mary Cioffoletti, that the Clerk of the Court for the EDNY shall, within 10 business days, issue a check in the amount of $110,000.00 from the funds on deposit in the EDNY Escrow Account, payable to the "United States Marshals Service", in full and complete payment of the Consent Order of Forfeiture, pursuant to the details of this order, and that such side shall bear its own costs and attorny's fees. (Signed by Senior Judge I. L. Glasser , on 10/02/01) (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 249 | CALENDAR ENTRY as to Abraham Salaman in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/4/01 for pleading. Court Reporter/ESR Mickey Brymer. AUSA Eric Corngold/David Pitofsky and dft present with counsel. Dft withdraws not guilty plea and pleads |
| | | Guilty: Abraham Salaman (18) count(s) 3 . Sentencing set for 12/17/01 at 10:30. (Sica, Michele) (Entered: 10/11/2001) |
| 10/10/2001 | 247 | ORDER Directing Forfeiture of Property as to Abraham Salaman in 1:00-cr-00196 that dft shall forfeit $50,000.00 to the US as property involved in the alleged securities fraud in count 3 of the indictment. (Signed by Senior Judge I. L. Glasser , dated: 10/04/01). 4 certified copies sent to AUSA David Goldberg. (Sica, Michele) (Entered: 10/10/2001) |
| 10/10/2001 | 248 | ORDER as to Daniel Lev in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Russia from 10/14/01 to 10/28/01 . ( Signed by Senior Judge I. L. Glasser , on 10/9/01). Endorsed on letter dated 10/9/01 from Jeffrey Lichtman, Esq. to Judge Glasser. (Sica, Michele) (Entered: 10/10/2001) |
| 10/12/2001 | 250 | TRANSCRIPT of status conf. filed in case as to Aleks Paul in 1:00-cr-00196 for dates of 10/2/01; AUSA Jonathan Sack and dft present with counsel Melinda Serafa. Court Reporter/ESR: Gene Rudolph. (Sica, Michele) (Entered: 10/12/2001) |
| 10/15/2001 | 251 | ORDER dated 10/10/01 from Linda Fowle, USPO to Judge Glasser advising that the presentence investigation will be delayed. (Sica, Michele) (Entered: 10/15/2001) |
| 10/15/2001 | 253 | MANDATE OF USCA (certified copy) as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 Re: granting writ & remanded . The Government's petition for a writ of mandamus is granted, and the cause is Remanded for further proceedings in accordance with the opinion of this Court.(See opinion for further details) . Issued as mandate on 10/10/01. Judge notified. Ackn mailed. USCA # 01-3031. (Gonzalez, Mary) (Entered: 10/18/2001) |
| 10/15/2001 | 254 | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/15/01 for pleading. AUSA Jonathan Sack and dft present with counsel Joseph Bondy. Court Reporter/ESR Diana Pereira. Dft withdraws not guilty plea and pleads Guilty: Ernest Montevecchi (2) count(s) 2 . Sentencing set for 1/29/02 at 10:00. AUSA will move to dismiss open counts. (Sica, Michele) (Entered: 10/22/2001) |
| 10/18/2001 | 255 | LETTER dated 10/15/01 from USPO Carol Pizarro to Judge Glasser advising that the presentence investigation as to dft Lombardon has been delayed. (Sica, Michele) (Entered: 10/18/2001) |
| 10/18/2001 | 256 | CALENDAR ENTRY as to Jack Basile in 1:00-cr-00196 and in 1:99-cr-589; Case called before Judge Nina Gershon on date of 10/18/01 for sentencing. AUSA Jonathan Sack. John Jacobs for the defendant. Court Reporter/Ronald Tolkin. USPO Mark Gjelaj. Defendant is sentenced to 37 months on each indictment to run concurrent Count 2s in 99cr589 and Count 5 in 00cr196; 3 years supervised release on each Count to run concurrent. $150.00 special assessment fee. Restitution in the amount of 1.2 Million in 99cr589 and Restitution in the amount of $990,000 Restitution in 00cr196. Elizabeth Macedonia files notice of appearance and substitutes out John Jacobs as counsel. Voluntary surrender dated 1/2/02. Remaining Counts dismissed. (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/18/2001 | | Sentencing held as Jack Basile (4) count(s) 5. (Guzzi, Roseann) (Entered: 10/26/2001) |

| 10/18/2001 | | DISMISSAL of Count(s) on Government Motion as to Jack Basile in 1:00-cr-00196 Counts Dismissed: Jack Basile (4) count(s) 2, 6, 7, 8. (Guzzi, Roseann) (Entered: 10/26/2001) |
|---|---|---|
| 10/25/2001 | 255 | LETTER dated 10/17/01 from USPO Linda Fowle to Judge Glasser advising that the there has been a delay in the presentence investigation. (Sica, Michele) (Entered: 10/25/2001) |
| 10/26/2001 | 257 | JUDGMENT dated 10/18/01 as to Jack Basile (4) count(s) 5. Defendant is sentenced to Count 5 and receives 37 months imprisonment followed by 3 years supervised release and $150.00 special assessment Restitution in the amount $990,000.00. this sentence is to run concurrent with sentence imposed in 99cr589. Remaining Counts dismissed. Defendant to receive alcohol treatment. Defendant shall surrender at 12:00 on 1/2/02 if there has been no institution designated by the bureau of prisons at such times. Special Conditions: compliance with the restitution order and the defendant is ordered to make payments of retitution at $500 per month on each indictment beginning 90 days after release from custody. The defendant is to provide full financial disclosure to the Probation Department. Defendant is directed not to obtain employment in the securities industries. Defendant is to receive alcohol abuse treatment and mental health treatment. ( Signed by Judge Nina Gershon, on 10/18/01) party Jack Basile in 1:00-cr-00196 terminated. c/m (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/26/2001 | 258 | LETTER dated 10/23/01 from USPO Carol Pizarro to Judge Glasser advising that there has been a delay in the presentence investigation as to dft Frank Coppa Sr. (Sica, Michele) (Entered: 10/26/2001) |
| 11/02/2001 | 263 | CALENDAR ENTRY as to Edward Garafola in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/2/01 for pleading. AUSA David Pitofsky and dft present with counsel Michael Rosen. Court Reporter/ESR Tony Mancuso. Dft withdraws not guilty plea and pleads Guilty: Edward Garafola (10) count(s) 19 . Sentencing set for 2/4/02 at 10:00. (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 259 | MOTION by Edward Garafola in 1:00-cr-00196 for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 260 | MEMORANDUM by Edward Garafola in 1:00-cr-00196 in support of [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 261 | MEMORANDUM by USA in 1:00-cr-00196 as to Edward Garafola in 1:00-cr-00196 in opposition to [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 262 | Reply MEMORANDUM by Edward Garafola in 1:00-cr-00196 in further support of [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | | ENDORSED ORDER as to Edward Garafola in 1:00-cr-00196 [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter and precluding a tape recording of dft made by the FBI on 3/25/99 as to Edward Garafola (10). Dft pleaded. Motion is withdrawn . ( Signed by Senior Judge I. L . Glasser , on 11/2/01). Endorsed on motion, document #259. (Sica, Michele) (Entered: 11/06/2001) |
| 11/07/2001 | 265 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/7/01 for status conf. AUSA Eric Corngold/David Pitofsky and dft present |

| | | with counsel George Tarte. Court Reporter/ESR Gene Rudolph. Mr Tarte has not yet been retained. If he takes the case, he will need another trial date. Next conf 11/16/01 at 10:00. Trial currently set for 12/3/01. (Sica, Michele) (Entered: 11/09/2001) |
|---|---|---|
| 11/08/2001 | 264 | AMENDED JUDGMENT: Jack Basile (4) count(s) 5. Defendant is sentenced to Count 5 and receives 37 months concurrent on each indictment with 99cr589; 3 years supervised release concurrent on each count with 99cr589; special assessment fee $150.00; restitution $990,000.00. Defendant to receive alcohol treatment. Defendant shall surrender to the U.S. Marshal at 12:00pm on or before 1/2/02. Special condition: compliance with the restitution order and the defendant is ordered to make payments of restitution at $500 per month on each indictment beginning 90 days after release from custody. The defendant is to provide full financial disclosure to the probation department. The defendant is directed not to obtain employment in the securities industries. The defendant is to recive alcohol abuse treatment and mental health treatment. ( Signed by Judge Nina Gershon, on 10/18/01) (Guzzi, Roseann) (Entered: 11/08/2001) |
| 11/09/2001 | 266 | LETTER dated 11/1/01 from AUSA Eric Corngold to Lawrence Ray advising that Judge Glasser has set a status conf for 11/7/01 at 10:00. (Sica, Michele) (Entered: 11/09/2001) |
| 11/14/2001 | | LETTER dated 11/12/01 from Stephen Scaring, Esq. to Hon. Raymond Dearie informing the court that he may need an adjournment because of prior matter with the NYS Supreme Court. (This is document #1234 in case 98-cr-1129 RJD). (Chee, Alvin) Modified on 11/15/2001) (Entered: 11/15/2001) |
| 11/15/2001 | 267 | LETTER dated 11/13/01 from AUSA Jonathan Sack to Judge Glasser regarding the sentencing submission of dft Edmond Nagel styled "Nagel's Objections to Presentence Report" dated 11/2/01. (Sica, Michele) (Entered: 11/15/2001) |
| 11/16/2001 | 268 | CALENDAR ENTRY as to Daniel Persico in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/16/01 for status conf. AUSA Eric Corngold/David Pitofsky and dft present without counsel. Court Reporter/ESR Ronald Tolkin. Court advises dft of right to proceed pro se and advises against it. Trial scheduled for 12/3/01. A lawyer from the CJA panel will be appointed to assist during trial. (Sica, Michele) (Entered: 11/19/2001) |
| 11/20/2001 | 270 | WAIVER OF INDICTMENT by Daniel Persico in 1:00-cr-00196 (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | 271 | SUPERSEDING INFORMATION as to Daniel Persico (5) count(s) 1s (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | 272 | CALENDAR ENTRY as to Daniel Persico in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/20/01 for pleading. AUSA David Pitofsky/Eric Corngold and dft present with counsel Joseph Giannini. Court Reporter/ESR Ronald Tolkin. Waiver of indictment signed. Dft withdraws not guilty plea and pleads Guilty: Daniel Persico (3) count(s) 1s . AUSA will move to dismiss open counts. Sentencing set for 2/21/02 at 10:00. (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | 273 | Waiver of statute of limitations by Daniel Persico in 1:00-cr-00196 re: violations of 18:1957 (Sica, Michele) (Entered: 11/27/2001) |
| 11/20/2001 | | Sentencing held Rocco Basile (5) count(s) 5. (Chee, Alvin) (Entered: 12/03/2001) |
| 11/20/2001 | | CALENDAR ENTRY as to Rocco Basile in 1:00-cr-00196; Case called before Judge Raymond J. Dearie on date of 11/20/01 for sentence. AUSA Paul Schoeman, Stephen Scaring for defendant. Court finds that the plea of guilty taken before the MJ was done knowingly and voluntarily and formally accepts plea of guilty to count 3 of cr-98-1129, and count 5 of cr-00- |

| | | 196. Imprisonment of 44 months on each count to run concurrently. Court recommends an institution in the Northeast region and invites consideration that defendant be placed in the same institution as his brother, Jack Basile. The court has been advised that Camp Allenwood has been recommended in Jack Basile's case. Surrender date: 2/4/02 by 12 PM to the designated institution. Supervised release for 3 years on each count to run concurrently. Special condition of SR: 1) Community service during the first 2 years of SR as follows: 20 hours per week under the direction of the court through the supervision of the probation department. As part of community service, the defendant will be permitted to work on the YMCA Building project in his community. 2) Defendant to make full financial disclosure as and when required by and to this court. 3) Restitution payments at a rate to be determined by the court and not less than 10% of gross earnings. The rate to be adjusted from time to time by the court in consultation with the probation department. Defendant to comply with the restitution order. Defendant to receive treatment for substance abuse. Restitution in the amount of $5,000,000.00 as to case CR-98-1129. The $100 SA is imposed on each count for a total assessment of $200.00. Upon the motion of the AUSA, all open counts are dismissed. Defendant is advised of his right to appeal. Court Reporter: Paul Schoeman. This is document #1238 in case 98-CR-1129. (Chee, Alvin) (Entered: 12/03/2001) |
|---|---|---|
| 11/26/2001 | 269 | CJA 20 as to Lawrence Ray in 1:00-cr-00196: Appointment of Attorney David S. Zapp ( Signed by Senior Judge I. L. Glasser , Dated 11/19/01) (Sica, Michele) (Entered: 11/26/2001) |
| 11/26/2001 | 274 | ORDER as to Daniel Lev in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Russia from 11/25/01 to 12/20/01 . ( Signed by Senior Judge I. L. Glasser , on 11/21/01). Endorsed on letter dated 11/21/01 from Jeffrey Lichtman to Judge Glasser. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 275 | LETTER dated 11/20/01 from AUSA David Pitofsky to Lawrence Ray enclosing copies of documents and audiocassette tapes pursuant to the Jencks Act, and advising him of his reciprocal obligations to provide materials. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 276 | LETTER dated 11/20/01 from AUSA David Pitofsky to Lawrence Ray providing discovery. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 277 | MOTION by USA in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 for admission, at trial, of a "glossary of securities-related terms" as an aid to the jury, and to preclude the dft from offering certain evidence at trial . Memo in support and exhibits A-C attached. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 284 | JUDGMENT Rocco Basile (5) count(s) 5. Imprisonment of 44 months on each count to run concurrently. Supervised release of 3 years on each count to run concurrently. Special assessment of $200. Restitution of $5,000,000.00. Court recommends that defendant be designated to an institution in the Northeast Region and further invites consideration that defendant be designated to the same institution as his brother Jack Basile. Defendant shall surrender before 2 PM on 2/4/02. Special condition of SR: 1) Community service during the first 2 years of SR as follows: 20 hours per week under the direction of the court through the supervision of the probation department. As part of community service, the defendant will be permitted to work on the YMCA Building project in his community. 2) Defendant to make full financial disclosure as and when required by and to this court. 3) Restitution payments at a rate to be determined by the court and not less than 10% of gross earnings. The rate to be adjusted from time to time by the court in consultation with the probation department. Defendant to comply with the restitution order. Defendant to receive treatment for substance abuse. See attached restitution order. Open counts dismissed on govt's motion. Copies distributed. Signed by Judge Raymond J. Dearie , on 11/27/01) party Rocco Basile in 1:00-cr-00196. (Chee, Alvin) (Entered: 12/03/2001) |

| | | DISMISSAL of Count(s) on Government Motion as to Rocco Basile in 1:00-cr-00196 party Rocco Basile in 1:00-cr-00196 terminating [231-1] motion for an adjournment in the case and an exclusion of time under the speedy trial act as to Rocco Basile (5) Counts Dismissed: Rocco Basile (5) count(s) 2, 6, 7, 8. (Chee, Alvin) (Entered: 12/03/2001) |
|---|---|---|
| 11/28/2001 | 279 | ORDER as to Abraham Salaman in 1:00-cr-00196 adjourning sentencing from 12/17/01 to 1/16/02 at 10:00. (Signed by Senior Judge I. L. Glasser , on 11/26/01). Endorsed on letter from Joel Cohen to Judge Glasser. (Sica, Michele) (Entered: 11/29/2001) |
| 11/28/2001 | 280 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/28/01 for status conf. AUSA Eric Corngold/David Pitofsky and dft present with counsel David Zapp. Court Reporter/ESR Burt Sulzer. Larry Ray wrote to the Court, requesting a two month adjournment of the trial, which is scheduled for this monday. The government opposes any adjournment. Motion to adjourn the trial is denied. Trial will go forward on 12/3/01. (Sica, Michele) (Entered: 11/30/2001) |
| 11/29/2001 | 278 | Government's request to charge filed as to Lawrence Ray in 1:00-cr-00196 (Sica, Michele) (Entered: 11/29/2001) |
| 11/29/2001 | 285 | CALENDAR ENTRY as to Edmond Nagel ; Case called before Senior Judge I. L. Glasser on 11/29/01 for Sentencing. AUSA: David Goldberg and Jonathan Sack; Michael Rovell, Esq. for the Dft.; Court Reporter: B.Sulzer. Sentencing held on Count # 11 on CR-00-196 and Count #1 on CR-01-705.IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT: $100.00 on each case for a total of $200.00. Court recommends that the deft. be designated to Morgantown, West Virginia. Deft. to voluntarily surrender to the institution on 1/30/01. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/29/2001 | | Sentencing as to Edmond Nagel (13) held on count(s) 11. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/30/2001 | 281 | LETTER dated 11/26/01 from AUSA's Eric Corngold and David Pitofsky to Judge Glasser in opposition to dft Lawrence Ray's request for a 60 dayadjournment of his trial. (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | 282 | LETTER dated 11/26/01 from Lawrence Ray to Judge Glasser requesting a 60 day adjournment of trial to allow dft to get a new attorney. (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | 283 | ORDER as to John Cioffoletti in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196, granting USPO Carol Pizarro's request and adjourning sentencing to 1/25/02 at 10:00. ( Signed by Senior Judge I. L. Glasser , on 11/30/01). (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | | DISMISSAL of Count(s) on Government Motion as to Edmond Nagel in 1:00-cr-00196 party Edmond Nagel in 1:00-cr-00196 Counts Dismissed: Edmond Nagel (13) count(s) 1, 2, 9, 10, 12. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/30/2001 | 286 | JUDGMENT Edmond Nagel (13) count(s) 11. IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT: $200.00; ($100.00 in 01-CR-705 and $100.00 in 01-CR-196). The court recommends that the deft. be designated to Morgantown, West Virginia; Deft. to surrender for serviceof sentence on 1/30/02 befor 2:00. Signed by Senior Judge I. L. Glasser , on 11/30/01. Signed Senior Judge I. L. Glasser , on 11/30/01. terminated party Edmond Nagel in 1:00-cr-00196 (Permaul, Jenny) (Entered: 12/04/2001) |
| 12/03/2001 | 288 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 12/3/01 for jury selection and trial. Defense Counsel: David Zapp. AUSA: Eric Corngold and David Pitofsky. Court Reporter: Henry Shapiro. Mark Macron was contacted by |

| | | |
|---|---|---|
| | | the defendant yesterday. He cannot file a notice of appearance and start the trial today. Mr. Ray begs the Court for more time. The Court is ready to proceed to trial. Defendant withdraws not guilty plea and enters plea of Guilty: Lawrence Ray (17) count(s) 10 . Court accepts the plea. Sentencing is set for 3/7/01 at 10:00. AUSA will move to dismiss open counts. (Rodriguez,Angela) (Entered: 12/06/2001) |
| 12/05/2001 | 287 | Proposed Voir Dire Questions by USA in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 (Request to Charge) (Permaul, Jenny) (Entered: 12/05/2001) |
| 12/05/2001 | 289 | LETTER dated 11/30/01 from Samuel Noot to Lawrence Ray regarding additional 3500 material on witnesses Felix Sater 3500-FS-41 and Agent Leo Taddeo 3500-FBI 18, 19, & 20. (Sica, Michele) (Entered: 12/12/2001) |
| 12/12/2001 | 290 | ORDER as to John Cioffoletti in 1:00-cr-00196 adjourning sentencing until 1/12/02 at 10:00. ( Signed by Senior Judge I. L. Glasser , on 12/11/01). Endorsed on letter dated 12/5/01 from James LaRossa to Judge Glasser. (Sica, Michele) (Entered: 12/12/2001) |
| 12/12/2001 | 291 | Amended Consent ORDER Directing Forfeiture of Property as to Edmond Nagel in 1:00-cr-00196 that dft shall forfeit $600,000.00 and all right, interest, stock, or warrants in Condor Capital Inc. to the US as proport involved in money laundering. This order shall be final against dft, and shall be included in the judgment. The US Marshal's Service is authorized to deposit property in US Department of Justice's Asset Forfeiture. 4 certified copies sent to AUSA David Goldberg. ( Signed by Senior Judge I. L. Glasser , dated: 11/29/01) (Sica, Michele) (Entered: 12/12/2001) |
| 12/13/2001 | 292 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Florida from 12/28/01 to 1/13/02 . (Signed by Senior Judge I. L. Glasser , on 12/12/01). Endorsed on letter dated 12/12/01 from Larry Bronson to Judge Glasser. (Sica, Michele) (Entered: 12/17/2001) |
| 12/18/2001 | 293 | LETTER dated 12/12/01 from Larry Bronson to Judge Glasser requesting that dft Coppa's bail conditions be modified to allow him to travel to Florida. (Sica, Michele) (Entered: 12/18/2001) |
| 12/21/2001 | 296 | ORDER as to Edward Garafola in 1:00-cr-00196 endorsed on letter dated 12/19/01 from Jean Marie Graziano to Judge Glasser. Defendant Edward Garafola's request for modification of bail restrictions is granted. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 12/20/01) (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/21/2001 | 297 | LETTER dated 12/18/01 from Jeffrey Lichtman to Judge Glasser confirming that sentencing of defendant Lev has been adjourned from 1/10/02 to 1/24/02 at 10:00. (Endorsed by Judge Glasser on 12/19/01) (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/27/2001 | 295 | TRANSCRIPT of proceedings before Judge Glasser filed in case as to Lawrence Ray in 1:00-cr-00196 for dates of 11/28/01; Court Reporter: Brton Sulzer. (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/27/2001 | 309 | LETTER dated 8/17/01 from Jonathan Sack to Michael Bachner advising that Mr. Bachner's client is scheduled for sentencing before Judge Glasser on 12/11/01 at 2:00. (Rodriguez,Angela) (Entered: 01/14/2002) |
| 01/03/2002 | 294 | ORDER as to Daniel Lev. Order endorsed on the letter dated Dec. 19, 2001, from Jeffrey Lichtman, counsel for deft. Daniel Lev, granting Mr. Lichtman's request for permission to extend his recent trip to Russia for business purposes. He can now return from his trip on Jan. 3, 2002. Govt consented to this request. (Signed by Senior Judge I. L. Glasser) (Vaughn, Terry) (Entered: 01/03/2002) |

| | | |
|---|---|---|
| 01/04/2002 | 299 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196 endorsed on memorandum from Probation Dept. dated 12/19/01. Request for adjournment of sentencing is granted. Defendant Montevecchi adjourned to 1/23/02 at 10:00; defendant Doukas adjourned to 3/27/02 at 10:00; defendant Lev adjourned to 1/24/02 at 10:00; defendant Coppa adjourned to 2/12/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 12/20/01) (Rodriguez,Angela) (Entered: 01/08/2002) |
| 01/07/2002 | 298 | ORDER dated 12/19/01 on letter dated 12/16/01 from Elizabeth E. Macedonio to Judge Gershon requesting a two week adjournment of Mr. Basile's surrender date. APPLICATION DENIED as to Jack Basile in 1:00-cr-00196. ( ( Signed by Judge Nina Gershon, on 12/19/01 ) (Guzzi, Roseann) (Entered: 01/07/2002) |
| 01/07/2002 | 302 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Lombardo has been rescheduled to 1/22/02. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 303 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Coppa has been rescheduled to 2/12/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 304 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Polito has been rescheduled to 3/21/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) Modified on 01/11/2002 (Entered: 01/11/2002) |
| 01/07/2002 | 305 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Lev has been rescheduled to 1/24/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 306 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Montevecchi has been rescheduled to 1/23/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 307 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 1/3/02 from Joel Cohen to Judge Glasser. Sentencing of defendant Salaman has been rescheduled to 3/8/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 308 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Doukas has been rescheduled to 3/27/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/09/2002 | 300 | TRANSCRIPT of pleading before Judge Glasser filed in case as to John Cioffoletti in 1:00-cr-00196 for dates of 10/2/01; Court Reporter: Gene Rudolph. (Rodriguez,Angela) (Entered: 01/09/2002) |
| 01/09/2002 | 301 | TRANSCRIPT of status conference before Judge Glasser filed in case as to Lawrence Ray in 1:00-cr-00196 for dates of 11/7/01; Court Reporter: Gene Rudolph. (Rodriguez,Angela) (Entered: 01/09/2002) |
| 01/14/2002 | 310 | LETTER dated 12/18/01 from Jeffrey Lichtman to Judge Glasser confirming that sentencing of defendant Lev has been adjourned to 1/24/01 at 10:00. (Rodriguez,Angela) (Entered: 01/14/2002) |

| | | |
|---|---|---|
| 01/14/2002 | 311 | MOTION by Eugene Lombardo in 1:00-cr-00196 for an order directing that defendant Lombardo be sentenced to a term of imprisonment hich shall run concurrently with the sentence imposed in SDNY (case no. 97cr1215) . (Rodriguez,Angela) (Entered: 01/15/2002) |
| 01/17/2002 | 312 | LETTER dated 1/11/02 from Lawrence Feitell to Judge Glasser enclosing a copy of motion for concurrent sentence. Counsel requests that, if a hearing is to be set, that the motion hearing be set at the same date and time as the hearing on defendant Montevecchi's motion for concurrent sentence. (Rodriguez,Angela) (Entered: 01/18/2002) |
| 01/17/2002 | 313 | LETTER dated 1/15/02 from Judge Glasser to Lawrence Feitell advising that the Court is regarding his motion for concurrent sentence as a sentencing memorandum which will be considered on 1/23/02. The Court suggests that a copy of the request be made available to the Probation Officer who prepared defendant Lombardo's report. (Rodriguez,Angela) (Entered: 01/18/2002) |
| 01/18/2002 | 317 | LETTER dated 1/16/02 from Jeffrey Lichtman to Mary Ann Betts objecting to portions of the PSR relating to defendant Daniel Lev. (Rodriguez,Angela) (Entered: 01/31/2002) |
| 01/24/2002 | 318 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 1/24/02 for sentencing. Sentencing adjourned to 2/4/02 at 10:00. Defense counsel makes application for downward departure. (Rodriguez,Angela) (Entered: 02/01/2002) |
| 01/25/2002 | 314 | ORDER as to Walter Durchalter in 1:00-cr-00196 endorsed on letter dated 1/23/02 from Robert Herskovits to Judge Glasser. Sentencing is adjourned to 3/25/02 at 10:00. (Signed by Senior Judge I. L. Glasser- on not dated) (Rodriguez,Angela) (Entered: 01/25/2002) |
| 01/25/2002 | 315 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196 endorsed on letter dated 1/22/02 from Jay Goldberg to Judge Glasser. Sentencing is adjourned to 3/18/02 at 10:00. (Signed by Senior Judge I. L. Glasser- not dated) (Rodriguez,Angela) (Entered: 01/25/2002) |
| 01/25/2002 | 321 | ORDER as to Edmond Nagel in 1:00-cr-00196 endorsed on letter dated 1/24/02 from Michael Rosell to Judge Glasser. Defendant is granted a four to six week extension of surrender date. (Signed by Senior Judge I. L. Glasser on 1/24/02) (Rodriguez,Angela) (Entered: 02/08/2002) |
| 01/31/2002 | 316 | ORDER as to Edward Garafola in 1:00-cr-00196 endorsed on letter dated 1/29/02 from Michael Rosen to Judge Glasser. Request granted. Sentencing is adjourned from 2/4/02 to 2/26/02. (Signed by Senior Judge I. L. Glasser on 1/30/02) (Rodriguez,Angela) (Entered: 01/31/2002) |
| 01/31/2002 | 322 | LETTER dated 1/28/02 from James LaRossa to USPO Rachel Swasey advising of objections to the PSR. (Rodriguez,Angela) (Entered: 02/08/2002) |
| 02/04/2002 | 324 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/4/02 for sentencing. Defense Counsel: Jeffrey Lichtman. AUSA: Eric Corngold and Jonathan Sack. Defendant sentenced on count 1 of the information to 2 years probation with 4 months home confinement. Defendant fined $5000 and assessed $50. Defendant to perform 150 hours of community service. (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/04/2002 | | Sentencing held Daniel Lev (11) count(s) 1s. (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/05/2002 | 319 | AMENDED JUDGMENT: Rocco Basile (5) count(s) 5. AMENDED To include on page 2 that deft receive treatment for substance abuse. ( Signed by Judge Raymond J. Dearie , on 1/31/02). Copies distributed. (Chee, Alvin) (Entered: 02/05/2002) |
| 02/05/2002 | | Order dated 1/17/02 on letter dated 1/16/02 from Elizabeth E. Macedonio to Judge Gershon as to the designation of defendant Jack Basile. APPLICATION DENIED. The Court has made its recommendation but will not intervene in the designation made by the Bureau of prisons as to |

| | | |
|---|---|---|
| | | Jack ( Signed by Judge Nina Gershon , on 1/17/02) *This is documetn #717 in 99cr589 (Guzzi, Roseann) (Entered: 02/05/2002) |
| 02/05/2002 | 323 | CERTIFICATE OF SERVICE: Amended Consent Order of Forfeiture was executed on 12/14/02. The sum of $350,000 was transferred to asset forfeiture fund. (Rodriguez,Angela) (Entered: 02/11/2002) |
| 02/06/2002 | 320 | SENTENCING MEMORANDUM filed in 1:00-cr-00196 as to John Cioffoletti. (Rodriguez,Angela) Modified on 02/07/2002 (Entered: 02/07/2002) |
| 02/19/2002 | 325 | JUDGMENT Daniel Lev (11) count(s) 1s. Defendant sentenced to 2 years probation with 4 months home confinement and 150 hours of community service. Defendant fined $5000 and assessed $50. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 2/4/02) (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/19/2002 | | DISMISSAL of Count(s) on Government Motion as to Daniel Lev in 1:00-cr-00196. Counts Dismissed: Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12. (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/20/2002 | 326 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on letter dated 1/31/02 from Jeffrey Lichtman to Judge Glasser. The file and record from the last court appearance re: Daniel Lev is ordered sealed. (Signed by Senior Judge I. L. Glasser on 1/31/02) (Rodriguez,Angela) (Entered: 02/21/2002) |
| 02/21/2002 | 327 | CALENDAR ENTRY as to Daniel Persico in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/21/02 for sentencing. Defense Counsel: Joseph Giannini. AUSA: David Pitofsky and Eric Corngold. Court Reporter: Mickey Brymer. Defendant sentenced on count 2 of superseding information to 21 months imprisonment to be followed by 3 years of supervised release. The Court recommends Fort Dix or Otisville facility. Defendant to surrender 5/1/02. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/25/2002 | 330 | ORDER as to Ernest Montevecchi in 1:00-cr-00196 endorsed on letter dated 2/20/02 from David Pitofsky to Judge Glasser. Request for two week adjournment of sentencing is granted. Sentencing adjourned to 3/19/02 at 10:00. Extension of time for briefs also granted. (signed by Senior Judge I. L. Glasser on 2/21/02) (Rodriguez,Angela) (Entered: 02/28/2002) |
| 02/26/2002 | | Sentencing held Daniel Persico (3) count(s) 2. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 328 | JUDGMENT Daniel Persico (3) count(s) 2. Defendant sentenced to 21 months imprisonment to be followed by 3 years of supervised release. Defendant assessed $100. The court recommends incarceration at Fort Dix or Otisville. Defendant to surrender on 5/1/02. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 2/21/02) (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | | DISMISSAL of Count(s) on Government Motion as to Daniel Persico in 1:00-cr-00196. Counts Dismissed: Daniel Persico (3) 1s, 13, 14. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 329 | SENTENCING MEMORANDUM as to Giuseppe Temperino in 1:00-cr-00196. Cover letter dated 2/26/02 from Joseph Benfante is attached. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 332 | CALENDAR ENTRY as to Edward Garafola in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/26/02 for sentencing. Defendant sentenced on count 19 to 5 months imprisonment to be followed by 3 years of supervised release- home confinement for 5 months. Special assessment: $50. Fine: $2000. The court recommends incarceration at Fort Devon. Defendant to surrender to institution on 4/29/02. (Rodriguez,Angela) (Entered: 03/01/2002) |

| Date | No. | Description |
|---|---|---|
| 02/26/2002 | | Sentencing held Edward Garafola (10) count(s) 19. (Rodriguez,Angela) (Entered: 03/01/2002) |
| 02/27/2002 | 331 | TRANSCRIPT filed in case as to Edmond Nagel in 1:00-cr-00196 for dates of 11/29/01. Court Reporter: Burton Sulzer. (Rodriguez,Angela) (Entered: 02/28/2002) |
| 02/28/2002 | 333 | JUDGMENT Edward Garafola (10) count(s) 19. Defendant sentenced to 5 months imprisonment to be followed by 3 of supervised release. As a condition of release, defendant is to serve 5 months home detention. The Court recommends defendant be designated to Fort Devin, Mass. Defendant to surrender to institution by 2:00pm on 4/29/02. Defendant fined $5000 and assessed $50. Open count dismissed on government's motion. (Signed by Senior Judge I. Glasser on 2/26/02) (Rodriguez,Angela) (Entered: 03/01/2002) |
| 02/28/2002 | | DISMISSAL of Count(s) on Government Motion as to Edward Garafola in 1:00-cr-00196. Counts Dismissed: Edward Garafola (10) count(s) 20. (Rodriguez,Angela) (Entered: 03/01/2002) |
| 03/05/2002 | 334 | TRANSCRIPT filed in case as to Edward Garafola in 1:00-cr-00196 for date of 2/26/02 ; Court Reporter: Ronald Tolkin. (Rodriguez,Angela) (Entered: 03/06/2002) |
| 03/05/2002 | 335 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 3/5/02 from Jonathan Sack to Judge Glasser. Sentencing of defendant Salaman has been adjourned to 4/4/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 3/5/02) (Rodriguez,Angela) (Entered: 03/07/2002) |
| 03/11/2002 | 336 | ORDER as to Giuseppe Temperino in 1:00-cr-00196 endorsed on letter dated 3/11/02 from Jonathan Sack to Judge Glasser. Sentencing has been adjourned to 3/13/02 at 2:30. (Signed by Senior Judge I. L. Glasser on 3/11/02) (Rodriguez,Angela) (Entered: 03/12/2002) |
| 03/11/2002 | 342 | CERTIFICATE OF SERVICE as to Edmond Nagel in 1:00-cr-00196: Legal Notice was published on dates of 12/18/1, 12/24/01, 12/31/01. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/11/2002 | 343 | LETTER dated 3/11/02 from Jonathan Sack to Judge Glasser in opposition to defendant's motion for downward departure. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/12/2002 | 344 | SEALED DOCUMENT as to Joseph Polito Sr. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/13/2002 | 337 | CALENDAR ENTRY as to Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/13/02 for sentencing. Defense Counsel: Joseph Benfante. AUSA: Eric Corngold and Jonathan Sack. Defendant sentenced to 3 years probation to serve 8 months on home confinement. Defendant to perform 200 hours of community service. Defendant assessed $100. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/13/2002 | | Sentencing held Giuseppe Temperino (19) count(s) 6. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | 338 | JUDGMENT Giuseppe Temperino (19) count(s) 6. Defendant sentenced to 3 years probation, to serve 8 months home confinement. Defendant to perform 200 hours of community service. Special assessment: $100. Open counts dismissed. (Signed by Senior Judge I. L. Glasser on 3/13/02) (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | | DISMISSAL of Count(s) on Government Motion as to Giuseppe Temperino in 1:00-cr-00196. Counts Dismissed: Giuseppe Temperino (19) count(s) 2, 5, 7, 8. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | 339 | CALENDAR ENTRY as to John Cioffoletti; Case called before Senior Judge I. L. Glasser on date of 3/14/02 for sentencing. Defense Counsel: James LaRossa and Andrew Weinstein. Court Reporter: Henry Shapiro. Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release. Court recommends Shock Incarceration Program where |
| 03/25/2002 | 345 | LETTER dated 3/11/02 from Jonathan Sack to Judge Glasser re: sentencing guidlines as to defendants Montevecchi and Lombardo. (Rodriguez,Angela) (Entered: 03/26/2002) |
| 03/27/2002 | 347 | JUDGMENT Eugene Lombardo (12) count(s) 2. Defendant sentenced to 60 months imprisonment to run concurrently sentence in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of $5 million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: $100. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 3/19/02) (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | | DISMISSAL of Count(s) on Government Motion as to Eugene Lombardo. Counts Dismissed: Eugene Lombardo (12) count(s) 1, 3, 4, 9, 10, 11, 12. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | 349 | JUDGMENT Ernest Montevecchi (2) count(s) 2. Defendant sentenced to 36 months imprisonment to run concurrently sentence defendant is currently serving, plus three years supervised release. Defendant to make restitution in the amount of $5 million during the period of supervised release. The government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at Fort Dix. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 3/19/02) (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | | DISMISSAL of Count(s) on Government Motion as to Ernest Montevecchi in 1:00-cr-00196. Counts Dismissed: Ernest Montevecchi (2) count(s) 13, 14. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | 350 | ORDER as to Walter Durchalter endorsed on letter dated 3/20/02 from Robert Herskovits to Judge Glasser. Sentencint is adjourned to 9/18/02 at 10:00. (Signed by Senior Judge I. L. Glasser- not dated) (Rodriguez,Angela) (Entered: 03/29/2002) |
| 03/27/2002 | 358 | LETTER dated 3/26/02 from Joseph Bondy to Judge Glasser requesting reconsideration and correction of defendant Montevecchi's sentence. (Rodriguez,Angela) (Entered: 04/05/2002) |
| 03/29/2002 | 351 | ORDER as to Alfred Palagonia endorsed on letter dated 3/20/02 from Joseph Diblasi to Judge Glasser. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 3/20/02) (Rodriguez,Angela) (Entered: 03/29/2002) |
| 04/01/2002 | 353 | LETTER dated 4/1/02 from Janathan Sack to Judge Glasser confirming that sentencing has been adjourned to 5/9/02 at 10:00. (endorsed by Judge Glasser on 4/3/02) (Rodriguez,Angela) (Entered: 04/04/2002) |
| 04/02/2002 | 356 | LETTER dated 4/1/02 from Janathan Sack to Judge Glasser confirming that sentencing as to defendant Doukas has been adjourned to 5/9/02 at 10:00. (endorsed by Judge Glasser on 4/1/02) (Rodriguez,Angela) (Entered: 04/05/2002) |
| 04/02/2002 | 357 | ORDER as to Abraham Salaman endorsed on letter dated 4/1/02 from Joel Cohen to Judge Glasser. Request granted. Sentencing as to defendant Salaman is adjourned to 5/9/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/1/02) (Rodriguez,Angela) (Entered: 04/05/2002) |
| 04/10/2002 | 359 | ORDER as to Ernest Montevecchi in 1:00-cr-00196. For the reasons stated herein, defendant's motion to reduce his sentence is denied. (Signed by Senior Judge I. L. Glasser on 4/10/02) (Rodriguez,Angela) (Entered: 04/12/2002) |
| 04/12/2002 | 360 | SENTENCING MEMORANDUM as to Abraham Salaman in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 04/15/2002) |

| Date | No. | Description |
|---|---|---|
| | | defendant can receive substance abuse treatment. Defendant to surrender to institution on 5/6/02. Status conference is set for 6/14/02 at 10:00. The government needs 90 days to submit final order of forfeiture. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/14/2002 | | Sentencing held John Cioffoletti (7) count(s) 3, 4, 5, 6, 9, 10, 15, 16. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | 340 | JUDGMENT John Cioffoletti (7) count(s) 3 , 4 , 5 , 6 , 9 , 10, 15 , 16 . Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends "Shock Incarceration Program," where defendant can receive substance abuse treatment. Defendant assessed $900 (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination will be submitted on 6/14/02). (Signed by Senior Judge I. L. Glasser on 3/14/02) (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | | DISMISSAL of Count(s) on Government Motion as to John Cioffoletti in 1:00-cr-00196. Counts Dismissed: John Cioffoletti (7) count(s) 1, 2, 7, 8, 11, 12, 18. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | 352 | LETTER dated 3/15/02 from Larry Bronson to Judge Glasser confirming that sentencing as to defendant Frank Coppa was adjourned to 4/17/02. (Rodriguez,Angela) (Entered: 04/03/2002) |
| 03/19/2002 | 341 | LETTER dated 3/18/02 from Judge Glasser to Larry Bronson advising that the Court will awaik granting request for adjournment of sentencing of defendant Coppa until counsel furnishes reasons for the request and the government comments on the request. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/19/2002 | 346 | CALENDAR ENTRY as to Eugene Lombardo in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser for sentencing. Defense Counsel: Lawrence Feitell. AUSA: Eric Corngold. Court Reporter: Marsha Diamond. Defendant sentenced on count 2 to 60 months imprisonment to run concurrently with sentence in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of $5 million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: $100. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | | Sentencing held Eugene Lombardo (12) count(s) 2. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | 348 | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/19/02 for sentencing. Defense Counsel: Joseph Bondy. AUSA: Jonathan Sack and David Pitofsky. Court Reporter: Marsha Diamond. Defendant sentenced to 36 months imprisonment to run concurrently with sentence defendant is currently serving, plus three years of supervised release. Defendant to make restitution in the amount of $5 million during the period of supervised release. The government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at Fort Dix. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | | Sentencing held Ernest Montevecchi (2) count(s) 2. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | 354 | LETTER dated 3/18/02 from Larry Bronson to Judge Glasser explaining how this matter came to be adjourned to 4/17/02. (Rodriguez,Angela) (Entered: 04/05/2002) |
| 03/19/2002 | 355 | LETTER dated 3/18/02 from Jonathan Sack to Judge Glasser submitted to supplement the government's 3/11/02 letter with respect to sentencing of defendants Ernst Montevecchi and Eugene Lombardo. (Rodriguez,Angela) (Entered: 04/05/2002) |
| 04/12/2002 | 361 | Exhibit list re: sentencing memorandum filed by Abraham Salaman. (Rodriguez,Angela) (Entered: 04/15/2002) |
| 04/16/2002 | 363 | ORDER endorsed on letter dated 4/16/02 from Jay Goldberg to Judge Glasser. The next conference is adjourned to 4/23/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/17/02) (Rodriguez,Angela) (Entered: 04/18/2002) |
| 04/17/2002 | 362 | LETTER dated 4/10/02 from Jay Goldberg to Judge Glasser requesting that sentencing as to defendant Coppa be scheduled for some later than 10:00 on 4/17/02. Counsel is scheduled to appear before Judge Garaufis at 10:00. (there is an unsigned note highlighted on this document stating that sentencing is now set for 11:30) (Rodriguez,Angela) (Entered: 04/17/2002) |
| 04/23/2002 | 364 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 4/23/02 for sentencing. Defense Counsel: Larry Bronson and Jay Goldberg. Court Reporter: Shelly Silverman. Defendant sentenced on count 15 to 36 months imprisonment to be followed by 3 years of supervised release. Defendant to pay restitution in the amount of $5 million. The Court recommends Fort Dix. Defendant assessed $100 per count. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/23/2002 | | Sentencing held Frank Coppa (1) count(s) 15. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/25/2002 | 365 | JUDGMENT Frank Coppa (1) count(s) 15. Defendant sentenced to 36 months imprisonment to be followed by 3 years of supervised release. Defendant to pay restitution in the amount of $5 million. The Court recommends Fort Dix. Defendant assessed $100. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 4/23/02) (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/25/2002 | | DISMISSAL of Count(s) on Government Motion as to Frank Coppa Sr. in 1:00-cr-00196. Counts Dismissed: Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 16, 17. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 05/02/2002 | 366 | ORDER as to Daniel Persico in 1:00-cr-00196 endorsed on letter dated 5/1/02 from Joseph Giannini to Judge Glasser. Defendant is permitted to surrender directly to Fort Dix on 5/8/02. (Signed by Senior Judge I. L. Glasser on 5/1/02) (Rodriguez,Angela) (Entered: 05/02/2002) |
| 05/03/2002 | 368 | NOTICE OF APPEAL by Frank Coppa (1) count(s) 15. Fee Paid $ 105.00 Receipt # 261385. The Defendant appeals the judgment that was entered on 4/25/02. Forms distributed. Judge notified. USCA notified. PLEASE NOTE: COUNSEL ADVISED THAT HE DID NOT SIGN THIS NOA & THAT THERE ARE TWO CRIMINAL NUMBERS EACH NUMBER SHOULD HAVE A NOA AND A FEE PAID FOR EACH. COUNSEL ADVISED TO FILE 2 AMENDED NOA'S ONE FOR EACH NUMBER . (Gonzalez, Mary) (Entered: 05/06/2002) |
| 05/06/2002 | 367 | TRANSCRIPT of sentencing before Judge Glasser filed in case as to Frank Coppa Sr. for dates of 4/23/02; Court Reporter: Sheldon Silverman. (Rodriguez,Angela) (Entered: 05/06/2002) |
| 05/06/2002 | 375 | LETTER dated 5/2/02 from Andrew Weinstein to Judge Glasser requesting the Court's assistance in having defendant Chioffoletti designated to a facility that offers a "Shock Incarceration Program." (Rodriguez,Angela) (Entered: 05/28/2002) |
| 05/06/2002 | 377 | NOTICE of change of address by counsel for John Cioffoletti in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 06/28/2002) |
| 05/09/2002 | 370 | CALENDAR ENTRY as to Abraham Salaman; Case called before Senior Judge I. L. Glasser on date of 5/9/02 for sentencing. Defense Counsel: A. John Pappalardo. AUSA: Nikki Kowalski. Court Reporter: Tony Mancuso. Defendant sentenced to 5 years probation, to serve 12 months of |

| | | | |
|---|---|---|---|
| | | home confinement. Defendant fined $25,000 and assessed $100 per count. Defendant to make restitution in the amount of $2.5 million. Defendant to have no further involvement in the securities industry in any way. (Rodriguez,Angela) (Entered: 05/16/2002) | |
| 05/09/2002 | | Sentencing held Abraham Salaman (18) count(s) 3. (Rodriguez,Angela) (Entered: 05/16/2002) | |
| 05/13/2002 | 369 | AMENDED NOTICE OF APPEAL by Frank Coppa (1) count(s) 15. NO FEE PAID for this is an AMENDED NOA. THE ORIGINAL WAS ENTERED ON 5/6/02. HOWEVER IT WAS UNSIGNED. Forms distributed. Judge notified. USCA notified. (Gonzalez, Mary) (Entered: 05/13/2002) | |
| 05/13/2002 | | Certified copy of docket sheet sent to USCA. [369-1] appeal (Gonzalez, Mary) (Entered: 05/13/2002) | |
| 05/15/2002 | 371 | JUDGMENT Abraham Salaman (18) count(s) 3. Defendant sentenced to 5 years probation, to serve 12 months of home confinement. Defendant is to have no further involvement in the securities industry in any way. Defendant fined $25,000 and assessed $100 per count. Defendant shall make restitution in the amount of $2.5 million over period of probation. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 5/9/02 ) (Rodriguez,Angela) (Entered: 05/16/2002) | |
| 05/15/2002 | | DISMISSAL of Count(s) on Government Motion as to Abraham Salaman in 1:00-cr-00196. Counts Dismissed: Abraham Salaman (18) count(s) 2, 4. (Rodriguez,Angela) (Entered: 05/16/2002) | |
| 05/20/2002 | 372 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 5/8/02 from Robert Rosenberg to Judge Glasser. Sentencing is adjourned to 6/19/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 5/14/02 (Rodriguez,Angela) (Entered: 05/22/2002) | |
| 05/20/2002 | 373 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196 endorsed on letter dated 5/14/02 from Charles Weintraub to Judge Glasser. Sentencing is adjourned to 10/8/02 at 10:00. Time excluded. (Signed by Senior Judge I. L. Glasser on 5/15/02) (Rodriguez,Angela) (Entered: 05/23/2002) | |
| 05/23/2002 | 374 | TRANSCRIPT of sentencing before Judge Glasser filed in case as to Ernest Montevecchi in 1:00-cr-00196 for dates of 3/19/02; Court Reporter: Marsha Diamond. (Rodriguez,Angela) (Entered: 05/28/2002) | |
| 05/24/2002 | 376 | LETTER dated 5/15/02 from Joseph DiBlasi to Judge Glasser advising that defendant Palagonia will be traveling out of state on 5/16/02 through 5/17/02. (Rodriguez,Angela) (Entered: 05/28/2002) | |
| 05/24/2002 | | AMENDED NOTICE of change of address by John Cioffoletti in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 05/29/2002) | |
| 06/06/2002 | 377 | USCA Scheduling Order: as to Frank Coppa Sr. in 1:00-cr-00196 [369-1] appeal Appeal Record due by 6/24/02 for Frank Coppa Sr. USCA Number: 02-1274, [368-1] appeal USCA Number: Appellant's brief due 7/24/02. Appellee's brief due 8/7/02. Argument set for 10/07/02. (Gonzalez, Mary) (Entered: 06/06/2002) | |
| 06/11/2002 | 384 | LETTER dated 6/11/02 from David Pitofsky, AUSA to Judge Glasser requesting an adjournment of the sentencing which is scheduled for 6/24/02 due to deft's death. (fe) (Entered: 06/18/2002) | |
| 06/12/2002 | 380 | LETTER dated 6/12/02 from David Pitofsky to Clerk of Court enclosing documents showing victims' losses (attached). (Rodriguez,Angela) (Entered: 06/13/2002) | |
| 06/12/2002 | 381 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196 endorsed on letter dated 6/11/02 from David Pitofsky to Judge Glasser. Sentencing is adjourned. Status report is to be provided on 7/11/02 | |

| | | | |
|---|---|---|---|
| | | at 10:00. (Signed by Senior Judge I. L. Glasser on 6/12/02) (Rodriguez,Angela) (Entered: 06/13/2002) | |
| 06/12/2002 | 385 | LETTER dated 6/12/02 from David Pitofsky to Clerk of the Court enclosing documents which set forth victim losses relating to the deft's illegal activities. (fe) (Entered: 06/18/2002) | |
| 06/14/2002 | 383 | LETTER dated 6/12/02 from Jonathan Sack, AUSA to Clerk of the Court concerning restitution payments as to deft Giuseppe Temperino. (fe) (Entered: 06/17/2002) | |
| 06/17/2002 | 382 | LETTER dated 6/12/02 from Jonathan Sack to R.Heinemann this letter concerns restitution payments to victims of the deft. (Jackson, Ramona) (Entered: 06/17/2002) | |
| 06/20/2002 | 386 | ORDER as to Lawrence Ray in 1:00-cr-00196, adjn. to Sentencing for 10:00 6/26/02 before Senior Judge I. L. Glasser , On ltr. dtd. 6/17/02 from Eric Corngold terminated past due deadlines ( Signed by Senior Judge I. L. Glasser , on 6/17/02) (Jackson, Ramona) (Entered: 06/20/2002) | |
| 06/21/2002 | 387 | ORDER as to Abraham Salaman in 1:00-cr-00196 Clerk of the Court enter to me a check in the amount $100,000. payable to Abraham Salaman. On ltr. dtd. 6/18/02 from Joel M.Cohen ( Signed by Senior Judge I. L. Glasser , on 6/19/02) (Jackson, Ramona) (Entered: 06/21/2002) | |
| 06/21/2002 | 388 | LETTER dated June 20, 2002 from AUSA David B. Pitofsky to Clerk of the Court: Enclosed are documents relating to Mr. Weisenfeld's claim, which are asked to be included with prior submission. (Lee, Stephen) (Entered: 06/24/2002) | |
| 07/03/2002 | 389 | LETTER dated July 3, 2002 from AUSA David B. Pitofsky to Clerk of the Court: Attached are copies of account opening documents which show the identities of some of the investors who lost money. Additional documents are still being obtained. (Lee, Stephen) (Entered: 07/08/2002) | |
| 07/10/2002 | 390 | LETTER dated 7/9/02 from Jonathan S.Sack to Judge Glasser confirm sentence adjourned to 7/31/02 @ 11:30. (Jackson, Ramona) (Entered: 07/10/2002) | |
| 07/12/2002 | 391 | ORDER as to John Doukas in 1:00-cr-00196, Granting an extension to July 31, 2002 at 11:30. See letter dated 07/09/02 to Hon. I. Leo Glasser from AUSA Jonathan S. Sack. (Signed by Senior Judge I. L. Glasser, on 07/10/02). (Lee, Stephen) (Entered: 07/17/2002) | |
| 07/18/2002 | 392 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter dated 7/17/02 from Joseph Diblasi to Judge Glasser. Defendant is granted a modification of supervision as specified herein. (Signed by Senior Judge I. L. Glasser on 7/18/02) (Rodriguez,Angela) (Entered: 07/22/2002) | |
| 07/25/2002 | 393 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on memorandum from Probation. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 7/23/02) (Rodriguez,Angela) (Entered: 07/25/2002) | |
| 07/26/2002 | 394 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196, dismissing counts 9 and 19 of Indictment ( Signed by Senior Judge I. L. Glasser , on 7/8/02) (Jean (Entered: 07/26/2002) | |
| 07/26/2002 | | DISMISSAL of Count(s) on Government Motion as to Joseph Polito Sr. in 1:00-cr-00196 party Joseph Polito in 1:00-cr-00196 Counts Dismissed: Joseph Polito (16) count(s) 9, 19 (Jean (Entered: 07/26/2002) | |
| 07/30/2002 | 395 | LETTER dated 7/30/02 from Edward McDonald to Judge Glasser requesting a sentence of home confinement with a requirement of substantial community service. (Rodriguez,Angela (Entered: 08/06/2002) | |

| | | | |
|---|---|---|---|
| 08/02/2002 | 396 | CALENDAR ENTRY as to John Doukas in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 8/2/02 for sentencing. Defense Counsel: Edward McDonald. AUSA: Jonathan Sack. Court Reporter: Diana Pereira. Defendant sentenced on counts 8 and 16 to 9 months imprisonment to be followed by 3 years of supervised release. Defendant to perform 200 hours of community service. Restitution: $4 million, payable to the Clerk of Court. Court recommends camp type facility- Allenwood or Otisville. Defendant to surrender to institution on 9/30/02. (Rodriguez,Angela) (Entered: 08/09/2002) | |
| 08/02/2002 | | Sentencing held John Doukas (8) count(s) 8, 16. (Rodriguez,Angela) (Entered: 08/09/2002) | |
| 08/09/2002 | 397 | JUDGMENT John Doukas (8) count(s) 8, 16. Defendant sentenced to 9 months imprisonment to be followed by 3 of supervised release. Defendant to perform 200 hours of community service. Restitution: $4 million, payable to the Clerk of Court. Court recommends camp type facility- Allenwood or Otisville. Defendant to surrender to institution on 9/30/02. Defendant assessed $200. (Signed Senior Judge I. L. Glasser) (Rodriguez,Angela) (Entered: 08/09/2002) | |
| 08/09/2002 | | DISMISSAL of Count(s) on Government Motion as to John Doukas in 1:00-cr-00196. Counts Dismissed: John Doukas (8) count(s) 1, 2, 5, 6, 7, 8, 10, 11, 12, 15, 17, 18. (Rodriguez,Angela) (Entered: 08/09/2002) | |
| 09/11/2002 | 398 | ORDER as to Larry Berman in 1:00-cr-00196 endorsed on letter dated 9/6/02 from Amy Millard to Judge Glasser. Defendant is permitted to travel as specified herein on condition that defendant advise AUSA of itinerary. (Signed by Senior Judge I. L. Glasser on 9/9/02) (Rodriguez,Angela) (Entered: 09/17/2002) | |
| 10/04/2002 | 399 | CERTIFICATE OF SERVICE as to Edmond Nagel: Consent order of forfeiture was executed on 6/11/02. (Rodriguez,Angela) (Entered: 10/08/2002) | |
| 10/17/2002 | 400 | SEALED DOCUMENT: correspondence. USCA Jonathan Sack,F#I998R00464) (Glenn, Marilyn) (Entered: 10/22/2002) | |
| 11/08/2002 | 401 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter 11/5/02 from Joseph Diblasi to Judge Glasser. Sentencing is set for 12/2/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 11/5/02) (Rodriguez,Angela) (Entered: 11/12/2002) | |
| 11/13/2002 | 402 | SEALED DOCUMENT filed. (Rodriguez,Angela) (Entered: 11/13/2002) | |
| 11/25/2002 | 407 | STIPULATION and ORDER as to Lawrence Ray in 1:00-cr-00196 consenting to substitution of counsel. Edward McDonald is substituted in place and stead of Robert Rosenberg. (Signed by Senior Judge I. L. Glasser on 11/27/02) (Rodriguez,Angela) (Entered: 12/17/2002) | |
| 11/26/2002 | 406 | ORDER as to Larry Berman in 1:00-cr-00196 endorsed on letter dated 11/22/02 from Amy Millard to Judge Glasser. Defendant is granted a modification of supervised release as specified herein. (Signed by Senior Judge I. L. Glasser on 11/26/02) (Rodriguez,Angela) (Entered: 12/12/2002) | |
| 12/02/2002 | 403 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 12/2/02 from Edward McDonald to Judge Glasser. Sentencing is adjourned from 12/3/02 to 1/23/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 12/2/02) (Rodriguez,Angela) (Entered: 12/05/2002) | |
| 12/02/2002 | 404 | CALENDAR ENTRY as to Alfred Palagonia in 1:00-cr-00196. Defense Counsel: Joseph DiBlasi. AUSA: Eric Corngold. Court Reporter: Fred Guerino. Defendant sentenced on counts 9 and 11 to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of $20 million. Defendant fined $50,000 and assessed $100. The court recommends FCI Allenwood, PA. Defendant to surrender on 2/3/03. (Rodriguez,Angela) (Entered: 12/05/2002) | |

| | | | |
|---|---|---|---|
| 12/02/2002 | | Sentencing held Alfred Palagonia (14) count(s) 9, 11. (Rodriguez,Angela) (Entered: 12/05/2002) | |
| 12/04/2002 | 405 | JUDGMENT Alfred Palagonia (14) count(s) 9, 11 . Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount $20 million. Defendant fined $50,000 and assessed $200. Court recommends FCI Allenwood, PA. (Signed by Senior I. L. Glasser on 12/2/02) (Rodriguez,Angela) (Entered: 12/05/2002) | |
| 12/04/2002 | | DISMISSAL of Count(s) on Government Motion as to Alfred Palagonia in 1:00-cr-00196. Counts Dismissed: Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 10, 12, 15, 16, 17, 18. (Rodriguez,Angela) (Entered: 12/05/2002) | |
| 12/18/2002 | 408 | CERTIFICATE OF SERVICE: The sum of $50,000 was deposited in the seized asset forfeiture fund on 9/23/02. (Rodriguez,Angela) (Entered: 12/27/2002) | |
| 01/08/2003 | 409 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on letter dated 1/8/03 from Jeffrey Lichtman. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 1/8/03) (Rodriguez,Angela) (Entered: 01/09/2003) | |
| 01/13/2003 | 410 | SEALED DOCUMENT filed. (Rodriguez,Angela) (Entered: 01/13/2003) | |
| 01/29/2003 | 411 | ORDER as to Alfred Palagonia endorsed on letter 1/27/03 from Joseph Diblasi to Judge Glasser. Defendant's surrender date is extended to 3/4/03. (Signed by Senior Judge I. L. Glasser on 1/28/03) (Rodriguez,Angela) (Entered: 01/29/2003) | |
| 02/24/2003 | 412 | ORDER as to Walter Durchalter in 1:00-cr-00196 endorsed on letter dated 2/20/03 from Michael Bachner to Judge Glasser. Defendant's bail conditions are modified to permit weekly telephonic reporting. (Signed by Senior Judge I. L. Glasser on 2/20/03) (Rodriguez,Angela) (Entered: 02/24/2003) | |
| 02/24/2003 | | SEALED DOCUMENT as to Walter Durchalter in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 02/25/2003) | |
| 02/28/2003 | 414 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 2/27/03 from Edward McDonald to Judge Glasser. Sentencing is adjourned to 4/9/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 2/27/03) (Rodriguez,Angela) (Entered: 03/03/2003) | |
| 03/25/2003 | 415 | MOTION by Abraham Salaman in 1:00-cr-00196 to declare the restitution provision in the 5/9/02 J & C void and unenforceable . (Rodriguez,Angela) (Entered: 03/26/2003) (Entered: 03/26/2003) | |
| 03/25/2003 | 416 | MEMORANDUM by Abraham Salaman in 1:00-cr-00196 in support of [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable. (Rodriguez,Angela) (Entered: 03/26/2003) | |
| 03/25/2003 | 417 | Exhibit list by Abraham Salaman in 1:00-cr-00196 in support of motion to declare restitution unenforceable. (Rodriguez,Angela) (Entered: 03/26/2003) | |
| 03/28/2003 | 418 | SCHEDULING ORDER as to Abraham Salaman: The government shall file a response to defendant's motion to declare restitution unenforceable by 4/16/03; reply by 4/22/03. A hearing is set for 4/25/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 3/26/03) (Rodriguez,Angela) (Entered: 03/28/2003) | |
| 04/01/2003 | 419 | CERTIFICATE OF SERVICE: Legal notice as to Larry Berman published on 2/3/03, 2/10/03, and 2/17/03. (Rodriguez,Angela) Modified on 04/01/2003 (Entered: 04/01/2003) | |
| 04/01/2003 | 420 | CERTIFICATE OF SERVICE as to John Cioffoletti: Legal notice published on 2/3/03, 2/10/03, and 2/17/03. (Rodriguez,Angela) (Entered: 04/01/2003) | |

| Date | No. | Description |
|---|---|---|
| 04/01/2003 | 421 | CERTIFICATE OF SERVICE as to Alfred Palagonia: Legal notice published on 1/31/03, 2/3/03 and 2/10/03. (Rodriguez,Angela) (Entered: 04/01/2003) |
| 04/01/2003 | 422 | CERTIFICATE OF SERVICE as to Abraham Salaman: Legal notice published on 1/31/03, 2/3/03, and 2/10/03. (Rodriguez,Angela) (Entered: 04/01/2003) |
| 04/09/2003 | 423 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 4/9/03 for setencing. Defendant placed on probation for 5 years, to serve 9 months of home confinement. Defendant to perform 300 hours of community service. Defendant fined $5000 and assessed $100. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/09/2003 | | Sentencing held Lawrence Ray (17) count(s) 10. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/10/2003 | 424 | JUDGMENT Lawrence Ray (17) count(s) 10. Defendant sentenced to 5 years probation, serve 9 months of home confinement. Special condition: 300 hours of community service. Fine: $5000. Special assessment: $100. (Signed by Senior Judge I. L. Glasser on 4/9/03) (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/10/2003 | | DISMISSAL of Count(s) on Government Motion as to Lawrence Ray in 1:00-cr-00196 Counts Dismissed: Lawrence Ray (17) count(s) 9. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/14/2003 | 425 | LETTER dated 4/7/03 from Edward McDonald to Judge Glasser requesting that sentencing be adjourned for approximately 4 weeks. (Rodriguez,Angela) (Entered: 04/15/2003) |
| 04/16/2003 | 426 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 4/14/03 from Eric Corngold to Judge Glasser. The scheduling order is amended as follows: government's response due 4/23/03; reply by 4/29/03. A hearing is scheduled for 5/2/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/15/03) (Rodriguez,Angela) (Entered: 04/16/2003) |
| 04/18/2003 | 427 | LETTER dated 4/14/03 from Eric Corngold to Judge Glasser requesting that the scheduling order for defendant Salaman's motion be adjourned for one week. (Rodriguez,Angela) (Entered: 04/21/2003) |
| 04/21/2003 | 429 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a proposed consent Final Order of Forfeiture as to defendant Cioffoletti. (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/21/2003 | 431 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a Final Order of Forfeiture as to defendant Palagonia. (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/21/2003 | 433 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a Final Consent Order of Forfeiture as to defendant Salaman. (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/22/2003 | 463 | ORDER as to Daniel Lev endorsed on letter dated 4/22/03 from Jeffrey Lichtman to Judge Glasser. Defendant is granted a modification of supervision as requested. Signed by Judge I. Leo Glasser on 4/22/03. (Rodriguez, Angela) (Entered: 10/22/2003) |
| 04/23/2003 | 428 | Government's memorandum in response to defendant's motion for an order declaring this court's restitution order void. (Rodriguez,Angela) (Entered: 04/24/2003) |
| 04/24/2003 | | FINAL ORDER Directing Forfeiture of Property as to John Cioffoletti in 1:00-cr-00196. Certified copies forwarded to parties. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/25/2003 | 432 | FINAL ORDER Directing Forfeiture of Property as to Alfred Palagonia in 1:00-cr-00196. Cerified copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/25/2003 | 434 | FINAL ORDER Directing Forfeiture of Property as to Abraham Salaman in 1:00-cr-00196. Certified copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/29/2003 | | Certified and transmitted the Record on Appeal to U.S. Court of Appeals as to Frank Coppa Sr., re: [369-1] appeal and [368-1] appeal. The following documents were sent: A certified Clerk's certificate with a certified docket sheet, four copies of the index, and documents # 1-2, 9, 22, 35-37, 54, 59, 80, 88-89, 91, 112-113, 126, 132, 134, 139, 149, 182, 193, 208, 230-233, 299, 315, 341, 352, 354, 362-365, 367-369, 379, 402, 410. Documents # 402 and 410 were transmitted to the USCA as sealed documents. The Record on Appeal, as to Frank Coppa, Sr., was transmitted to the USCA as per the direction of the USDC, EDNY Clerk of Court. Acknowledgement requested. (Jackson, Joshua) (Entered: 04/30/2003) |
| 04/29/2003 | 435 | REPLY MEMORANDUM by Abraham Salaman in 1:00-cr-00196 in support of [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable. (Rodriguez,Angela) (Entered: 04/30/2003) |
| 05/01/2003 | 439 | Minute Entry for proceedings held before I. Leo Glasser:Motion Hearing as to Abraham Salaman held on 5/1/2003 re 415 Motion to declare restitution unenforceable. Order of restitution to be vacated. Eric Corngold to submit an order. Decision reserved on remaining issues. (Rodriguez, Angela) (Entered: 05/08/2003) |
| 05/08/2003 | 436 | LETTER dated 05/06/03 from Eric Corngold to Judge Glasser, informing the court that The Government agrees with the defendant that this Court's restitution order should be vacated and that a new restitution order should not be entered. (Sica, Michele) (Entered: 05/08/2003) |
| 05/08/2003 | 437 | LETTER dated 5/6/03 from Eric Corngold to Judge Glasser advising that the government agrees that the court's restitution order should be vacated and that a new order should not be entered. (Rodriguez,Angela) (Entered: 05/09/2003) |
| 05/08/2003 | 438 | ORDER to Abraham Salaman in 1:00-cr-00196 granting [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable as to Abraham Salaman (18). The existing order of restitution is hereby vacated. (Signed by Senior Judge I. L. Glasser on 5/6/03) (Rodriguez,Angela) (Entered: 05/09/2003) |
| 05/15/2003 | 440 | Minute Entry for proceedings held before I. Leo Glasser: Sentencing held on 5/15/2003 for Larry Berman (6), Count(s) 1, 2, 3, 4, 6, 7, 8, Dismissed on government's motion.; Count(s) 5, Defendant sentenced to 3 years probation. Defendant fined $5000 and assessed $100. Defendant to perform 100 of community service. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 443 | Certificate of Service by USA as to Alfred Palagonia. Final Decree of Forfeiture executed. $400,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 444 | Certificate of Service by USA as to John Cioffoletti. Decree of forfeiture executed. $110,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 445 | Certificate of Service by USA as to John Cioffoletti. Decree of forfeiture executed. $110,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 446 | Certificate of Service by USA as to Abraham Salaman. Final Order of Forfeiture executed. $50,000.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/20/2003 | 442 | FINAL ORDER DIRECTING FORFEITURE OF PROPERTY as to Edmond Nagel. Signed by Judge I. Leo Glasser on 5/20/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/22/2003 | 441 | JUDGMENT as to Larry Berman (6), Count(s) 1, 2, 3, 4, 6, 7, 8, Dismissed on government's motion. Count(s) 5, Defendant sentenced to 3 years probation. Defendant fined $5000 and assessed $100. Defendant to perform 100 of community service. Signed by Judge I. Leo Glasser on 5/15/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/22/2003 | 447 | Letter dated 5/14/03 from Eric Corngold to Judge Glasser advising that the government is unable to provide victim losses. The government submits that the defendant should not be ordered to pay restitution. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/28/2003 | 448 | SEALED PRE-SENTENCE REPORT (McGee, Mary Ann) (Entered: 05/29/2003) |
| 05/29/2003 | 449 | Transmitted Supplemental Record on Appeal as to Frank Coppa Sr. re 368 Notice of Appeal - Final Judgment, Appeal - Miscellaneous, 379 Appeal - Miscellaneous, 369 Notice of Appeal - Final Judgment, Appeal - Miscellaneous. This supplemental record consists of document #448. It was requested by V. Singleton - Intake Section, U.S.C.A. It is being sent to her attention. Acknowledgment requested. (McGee, Mary Ann) (Entered: 05/29/2003) |
| 06/04/2003 | 452 | Letter dated 6/4/03 from Sarah Lum to Judge Glasser enclosing a proposed final order of forfeiture as to Larry Berman. (Rodriguez, Angela) (Entered: 06/10/2003) |
| 06/04/2003 | 455 | Memorandum from USCA received re: Acknowledgment signed by PSK on 5/30/03.USCA#02/1274.(Drayton, Lorraine) (Entered: 06/13/2003) |
| 06/05/2003 | 450 | TRANSCRIPT of Proceedings as to Abraham Salaman held on 5/1/03 before Judge Glasser (hearing). Court Reporter: Gene Rudolph. (Rodriguez, Angela) (Entered: 06/05/2003) |
| 06/06/2003 | 451 | FINAL ORDER DIRECTING FORFEITURE OF PROPERTY as to Larry Berman. Signed by Judge I. Leo Glasser on 6/4/03. (Rodriguez, Angela) (Entered: 06/10/2003) |
| 06/09/2003 | 453 | Letter dated 5/22/03 from Magdelyn Baez, USPO, to Judge Glasser requesting clarification of the Court's order to vacate restitution as to defendant Salaman. (Rodriguez, Angela) (Entered: 06/12/2003) |
| 06/09/2003 | 454 | Letter dated 6/3/03 from Judge Glasser to Magdelyn Baez, USPO. The government is in the process of drafting an order addressing the clarification sought re: order vacating defendant Salaman's restitution order. (Rodriguez, Angela) (Entered: 06/12/2003) |
| 06/26/2003 | 456 | MANDATE of USCA (certified copy), re: 368 Notice of Appeal and 369 Notice of Appeal. It is ORDERED that the case is REMANDED so that the District Court may revise the restitution payment schedule to clarify what schedule payment was intended. It is FURTHER ORDERED that the government's motion to dismiss the appeal is GRANTED. Issued as mandate: 6/24/03. USCA # 02-1274. Judge notified. Acknowledgment sent to USCA. (Jackson, Joshua) (Entered: 06/30/2003) |
| 07/17/2003 | 457 | ORDER CLARIFYING CONDITIONS OF PROBATION as to Abraham Salaman. (Signed by Judge I. Leo Glasser on 7/14/03). (Piper, Francine) (Entered: 07/17/2003) |
| 07/25/2003 | 458 | Certificate of Service by USA as to Larry Berman: $300,00 was transferred into the asset forfeiture fund on 6/16/03. A check in the amount of $300,000 was deposited into the fund on 6/16/03. (Rodriguez, Angela) (Entered: 07/29/2003) |
| 07/25/2003 | 459 | Certificate of Service by USA as to Edmond Nagel: $100,000 and $350,000 transferred into the asset forfeiture fund on 6/16/03. (Rodriguez, Angela) (Entered: 07/29/2003) |
| 08/04/2003 | 460 | Certificate of Service by USA as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino, For a final order of forfeiture. service upon Condor Capital, Inc. stock certificate numbers 0663 and 0664 c/o United States Marshals Service. date 7/8/03.; Condor Capital Inc stock certificate #0663 and #0664 were destroyed by shredding at 225 Cadman Plaza E. room G-80, Brooklyn, NY on 07/08/03. (Sica, Michele) (Entered: 08/08/2003) |
| 08/14/2003 | 461 | Appeal record returned as to Frank Coppa Sr. containing documents numbered 1, 2, 9, 22, 35-37, 54, 5, 63, 80, 88, 89, 91, 112, 113, 126, 132, 134, 139, 139, 149, 182, 193, 208, 230-232, 299, 315, 341, 352, 354, 362-379, (402, 410 SEALED) USCA#02/1274. (Drayton, Lorraine) (Entered: 08/14/2003) |
| 08/27/2003 | 462 | ORDER as to Giuseppe Temperino endorsed on memorandum from Probation Dept. Defendant is granted a modification of supervision as requested. Signed by Judge Frederic Block on 8/25/03. (Rodriguez, Angela) (Entered: 08/27/2003) |
| 12/18/2003 | 464 | ORDER as to Daniel Lev endorsed on letter dated 12/2/03 from Jeffrey Lichtman to Judge Glasser. Defendant is granted a modification of supervision as requested. Signed by Judge I. Leo Glasser on 12/2/03. (Rodriguez, Angela) (Entered: 12/19/2003) |
| 12/22/2003 | 465 | ORDER as to Walter Durchalter endorsed on letter dated 12/18/03 from Eric Corngold to Judge Glasser. Se3ntencing is adjourned to 2/12/04 at 10:00. Signed by Judge I. Leo Glasser on 12/18/03. (Rodriguez, Angela) (Entered: 12/22/2003) |
| 01/15/2004 | 467 | MOTION for Leave to Appear pro hac vice Attorney: Michael V. Gilberti. by Lawrence Ray. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 01/15/2004 | 468 | ORDER as to Lawrence Ray re 467 MOTION for Leave to Appear pro hac vice filed by Lawrence Ray. Attorney Michael V. Gilberti admitted as counsel. Signed by Judge I. Leo Glasser on 1/16/04. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 01/15/2004 | | Attorney update in case as to Lawrence Ray. Attorney Michael V. Gilberti for Lawrence Ray added. Attorney Jonathan S. Sack terminated. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 01/23/2004 | 466 | AFFIDAVIT of Thomas Roth submitted in response to Lawrence Ray's claim of constitutional ineffective assistance of counsel. (Rodriguez, Angela) (Entered: 01/23/2004) |
| 02/23/2004 | 469 | SEALED DOCUMENT filed. (Rodriguez, Angela) (Entered: 03/02/2004) |
| 03/12/2004 | 470 | ORDER as to Walter Durchalter endorsed on letter dated 3/11/04 from Michael Bachner to Judge Glasser. Sentencing is adjourned to 5/4/04 at 10:00. Signed by Judge I. Leo Glasser on 3/12/04. (Rodriguez, Angela) (Entered: 03/16/2004) |
| 04/06/2004 | 471 | Letter from Michael V.Gilberti to Judge Glasser dtd. 3/26/04 reply to Gov't opposition to Mr Ray's motion for reconsideration. (Jackson, Ramona) (Entered: 04/06/2004) |
| 04/30/2004 | 472 | ORDER as to Walter Durchalter endorsed on letter dated 4/29/04 from Michael Bachner Judge Glasser. Sentencing is adjourned to 5/28/04 at 10:00. Signed by Judge I. Leo Glasser on 4/29/04. (Rodriguez, Angela) (Entered: 05/07/2004) |
| 05/27/2004 | 473 | ORDER as to Walter Durchalter, Requesting the adjournment of Mr. Durchalter's May 298th 2004 sentencing until 06/14/04 (see letter dtd 05/25/04 . Signed by Judge I. Leo Glasser on 05/25/04. (Sica, Michele) (Entered: 05/27/2004) |

| Date | Doc | Description |
|---|---|---|
| 06/08/2004 | 474 | Notice of MOTION for Certificate of Appealability by Lawrence Ray. (Sica, Michele) (Entered: 06/08/2004) |
| 06/08/2004 | | ORDER as to Lawrence Ray, This Motion for a certificate of appealability is DENIED for the reason that the applicant has not made a substantial showing of a denial of a constitutional right. (Endorsed on motion Doc #474) . Signed by Judge I. Leo Glasser on 6/4/04. (Sica, Michele) (Entered: 06/08/2004) |
| 06/08/2004 | 475 | AFFIDAVIT of Michael V. Gilberti attorney for Lawrence Ray, in support of motion for a certificate of appealability (Sica, Michele) (Entered: 06/08/2004) |
| 06/14/2004 | 476 | Minute Entry for proceedings held before I. Leo Glasser :Sentencing held on 6/14/2004 for Walter Durchalter (9), Count(s) 1, 10, 11, 12, 2, 3, 5, 8, 9, Dismissed on governments motion; Count(s) 4, 6, 7, Imprisonment for a total term of 24 months, the court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. Defense Counsel: Michael Bachner, AUSA: Eric Corngold. (Court Reporter Henry Shapiro.) (Sica, Michele) (Entered: 06/29/2004) |
| 06/14/2004 | 477 | JUDGMENT as to Walter Durchalter (9), Count(s) 1, 10, 11, 12, 2, 3, 5, 8, 9, Dismissed on governments motion; Count(s) 4, 6, 7, Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. . Signed by Judge I. Leo Glasser on 6/14/04. (Sica, Michele) (Entered: 06/29/2004) |
| 08/27/2004 | 478 | ORDER as to Walter Durchalter, GRANTING that the defendants surrender date be adjourned until 09/19/04. (see ltr dtd 8/19/04) . Signed by Judge I. Leo Glasser on 8/20/04. (Sica, Michele) (Entered: 08/27/2004) |
| 09/10/2004 | 479 | Appeal 1st SUPPLEMENTAL record returned from the Court of Appeals containing document number #448. (Copy of this form returned for Fred Nunnery c/o Court of Appeals.) USCA#02/1274.(Drayton, Lorraine) (Entered: 09/10/2004) |
| 09/27/2004 | 480 | Sealed Document placed in vault (Sica, Michele) (Entered: 09/27/2004) |
| 10/20/2004 | 481 | Notice of MOTION for Early Termination of Probation for Larry Berman (6) Count 5 by Larry Berman. (Sica, Michele) (Entered: 10/20/2004) |
| 10/20/2004 | 482 | ORDER as to Larry Berman, That, the term of Probation imposed by this Court on May 15, 2003 in this matter be and is hereby terminated . Signed by Judge I. Leo Glasser on 10/15/04. (Sica, Michele) (Entered: 10/20/2004) |
| 01/25/2006 | 483 | NOTICE OF ATTORNEY APPEARANCE: J. Bruce Maffeo appearing for Lawrence Ray *J. Bruce Maffeo is Substituting in for Michael V. Gilberti for the purpose of a violation of probation by Lawrence Ray, defendant*. (Maffeo, J.) (Entered: 01/25/2006) |
| 01/30/2006 | | Minute Entry: Case called before Judge I. Leo Glasser on 1/30/06 for Violation of Probation Hearing as to defendant Lawrence Ray. AUSA: Eric Corngold. Defense Counsel: Bruce Maffeo. Court Reporter: Anthony Frisolone. Defendant enters a plea of Guilty to Violations 2A, 2B and 3. Defendant is sentenced to 6 months of imprisonment. After the term of imprisonment is completed, defendant's supervised release shall be reinstated for the same period of time as |
| | | the unexpired term of probation. The court recommends that the defendant be designated to a facility in the Hudson County, NJ area. The court further recommends that defendant be given his prescribed medications. (Johnson, Tanya) (Entered: 01/30/2006) |
| 02/06/2006 | 484 | Violation Probation/Supervised Release Order as to Lawrence Ray . Ordered by Judge I. Leo Glasser on 1/30/06. (Sica, Michele) (Entered: 02/06/2006) |
| 03/15/2006 | 485 | ORDER as to Daniel Persico; The Court orders the modification of conditions as noted above . Ordered by Judge I. Leo Glasser on 3/13/06. (Request for Modification of Release Conditions and Waiver of Hearing to Modify Conditions attached) (Fernandez, Erica) (Entered: 03/15/2006) |
| 09/25/2006 | 486 | ORDER Granted as to Aleks Paul for the request to travel on business . Ordered by Judge I. Leo Glasser on 9/5/06. (Sica, Michele) (Entered: 09/25/2006) |
| 12/27/2006 | 487 | ORDER FOR THE REQUEST FOR MODIFYING THE CONDITIONS OR TERMS OF SUPERVISION as to Walter Durchalter. The Court Orders the modification of conditions: the defendant shall make payments in the amount of $200 per month towards his fine . Ordered by Judge I. Leo Glasser on 12/22/06. (Sica, Michele) (Entered: 12/27/2006) |
| 02/06/2007 | 489 | ORDER FOR ISSUANCE OF ARREST WARRANT as to Lawrence Ray. Ordered by Judge I. Leo Glasser on 2/6/2007. (Abdallah, Fida) (Entered: 06/18/2007) |
| 05/29/2007 | 488 | ENDORSED ORDER on letter dated May 29, 2007, from Rosiani L. Schuricht, U.S. Probation Officer, to Judge Glasser: Request for provisions to be installed as to Aleks Paul's travel request is GRANTED. See attached for details. Ordered by Judge I. Leo Glasser on 5/29/2007. (Abdallah, Fida) (Entered: 05/29/2007) |
| 06/14/2007 | 490 | Arrest Warrant Returned Executed on 6/13/2007 in case as to Lawrence Ray. (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 491 | Minute Entry for proceedings held before Hon. Viktor V. Pohorelsky: Initial Appearance re Revocation of Probation as to Lawrence Ray held on 6/15/2007. Appearances: AUSA Jonathan Green and Def counsel Louis Freeman. Bail hearing set for 6/21 @ 2:30 before Judge Glasser. Dft arraigned on the violation of probation. Status conference set for 6/21/07 @ 2:30 p.m. before Judge Glasser. Temporary Order of detention entered. (Log # 4:18 - 4:27) (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 492 | CJA 20: Appointment of Attorney Louis M. Freeman for Dft Lawrence Ray. Ordered by Judge Viktor V. Pohorelsky on 6/15/2007. (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 493 | ORDER OF TEMPORARY DETENTION Pending Hearing Pursuant to Bail Reform Act as to Lawrence Ray: It is Ordered that a detention hearing is set for 6/21/2007 at 2:30 before Judge Glasser. Ordered by Judge Viktor V. Pohorelsky on 6/15/2007. (Abdallah, Fida) (Entered: 06/18/2007) |
| 07/11/2007 | | Minute Entry for proceedings held before I. Leo Glasser:Probation Revocation Hearing as to Lawrence Ray held on 7/11/2007. AUSA Jonathan Green for the Government. Louis Freeman for Defendant. Probation Officer Robert Anton. Defendant was arraigned and pled NOT GUILTY to charges ONE (1) to SIX(6). Defense Counsel made a bail application. Application was DENIED pending more information. An Evidentiary Hearing is scheduled for July 19, 2007 at 11:30 am. Defendant remains in custody. (Court Reporter Diane Molas.) (Francis, Ogoro) (Entered: 07/11/2007) |
| 07/18/2007 | 494 | ORDER That DYFS to produce Talia Ray for the within referenced hearing as to Lawrence Ray on July 19, 2007 at 10:30 am before the Honorable I Leo glasser. Ordered by Judge I. Leo Glasser on 7/17/07. (Sica, Michele) (Entered: 7/17/07) |
| 07/18/2007 | 495 | Letter Concerning the Defendant's Violation Hearing as to Lawrence Ray (Green, Jonathan) (Entered: 07/18/2007) |
| 07/19/2007 | 496 | CJA 23 Financial Affidavit by Lawrence Ray. (Lee, Tiffeny) (Entered: 07/19/2007) |
| 07/23/2007 | | Minute Entry for proceedings held before I. Leo Glasser: Probation Revocation Hearing as to Lawrence Ray held on 7/19/2007. AUSA Jonathan Green on behalf of the Government. Defense Counsel Louis Freeman on behalf of the defendant. Probation Officer Robert Anton. A hearing was held, Testimony was heard from witnesses. Charge # One(1) was dismissed by the Court. The Court found the Defendant GUILTY On Charges Three (3), Four(4), Five (5) and Six(6). As to Charge Two(2). The Court is giving Defense Counsel time to provide sufficient evidence in regards to pending Charge. Hearing will be continued on July 31, 2007 at 10am, where a Final determination of Charges will be made. Defendant remains in Custody. (Court Reporter Fred Guerino 718-613-2503.) (Francis, Ogoro) (Entered: 07/23/2007) |
| 07/30/2007 | 497 | Letter (Adjournment Request) as to Lawrence Ray (Freeman, Louis) (Entered: 07/30/2007) |
| 07/31/2007 | | A Preliminary Revocation Hearing as to Lawrence Ray was held on 7/31/2007 before Senior District Judge, I. Leo Glasser. AUSA Jonathan Green appeared on behalf of the Government. Louis Freeman appeared on behalf of the Defendant Ray, who was not present for the proceedings. As per Mr. Freeman's letter regarding adjourning the proceedings until September 2007, request was GRANTED by the Court. The case has been adjourned to September 11, 2007 at 11am. Defendant remains in custody. (Court Reporter Gene Rudolph.) (Francis, Ogoro) (Entered: 07/31/2007) |
| 09/10/2007 | 498 | Letter Requesting an adjournment as to Lawrence Ray (Freeman, Louis) (Entered: 09/10/2007) |
| 09/12/2007 | 499 | ORDER as to Lawrence Ray GRANTED for the adjournment of sentencing from 09-11-07 until 10-19-07 at 11:00 am. Ordered by Judge I. Leo Glasser on 9/10/07. (Sica, Michele) (Entered: 09/12/2007) |
| 10/16/2007 | | A Status Conference as to Lawrence Ray was held on 10/16/2007 before the Honorable I. Leo Glasser. AUSA Jonathan Green appeared on behalf of the Government. Defense Counsel Louis Freeman appeared on behalf of the defendant. The Court was informed by the U.S. Marshall's, that the defendant was not feeling well this morning, therefore he was not produced. Defense Counsel relayed to the Court that he and his client had some issues. The Court advised Defense Counsel that he would not hear anything on the matter. The Court advised Defense Counsel that if he had any applications, he should make it by writing to the Court. (Court Reporter Shelly Silverman.) (Francis, Ogoro) (Entered: 10/16/2007) |
| 10/18/2007 | 500 | Letter request for adjournment of court appearance as to Lawrence Ray (Freeman, Louis) (Entered: 10/18/2007) |
| 10/18/2007 | 501 | ORDER as to Lawrence Ray GRANTED for the adjournment of Court matter from 10-19-07 until 11-08-07 at 10:00 am. Ordered by Judge I. Leo Glasser on 10/18/07. (Sica, Michele) (Entered: 10/18/2007) |
| 10/30/2007 | 502 | TRANSCRIPT of Status Conference/VOP as to Lawrence Ray held on 10/16/2007 before Judge I. Leo Glasser. Court Reporter: Sheldon Silverman. (Brucella, Michelle) (Entered: 10/30/2007) |
| 11/02/2007 | 503 | TRANSCRIPT of Arraignment as to Lawrence Ray held on June 15, 2007 before Judge Pohorelsky. Transcript produced by Transcription Plus II. (Rocco, Christine) (Entered: 11/02/2007) |
| 11/05/2007 | 504 | TRANSCRIPT of violation of supervised release Proceedings as to Lawrence Ray held on 7/11/07 before Judge Glasser. AUSA: Jonathan Green, Defense Attny: Louis Freeman. Court Reporter: Alan Sherman. (Francis, Ogoro) (Entered: 11/05/2007) |
| 11/07/2007 | 505 | Letter Requesting a Brief Adjournment as to Lawrence Ray (Freeman, Louis) (Entered: 11/07/2007) |
| 11/07/2007 | 506 | ORDER as to Lawrence Ray re 505 Letter DENIED. So Ordered by Judge I. Leo Glasser on 11/7/2007. (Toribio, Winnethka) (Entered: 11/07/2007) |
| 11/07/2007 | | NOTICE OF HEARING as to Lawrence Ray: Final Probation Revocation Hearing RESCHEDULED for 12/14/2007 at 10:00 AM in 8B South before Senior-Judge I. Leo Glasser. (Francis, Ogoro) (Entered: 11/07/2007) |
| 12/11/2007 | 507 | MOTION to Continue Violation hearing by Lawrence Ray. (Freeman, Louis) (Entered: 12/11/2007) |
| 12/11/2007 | 508 | NOTICE OF ATTORNEY APPEARANCE: Sidney Baumgarten appearing for Lawrence Ray (Baumgarten, Sidney) (Entered: 12/11/2007) |
| 12/12/2007 | 509 | ORDER as to Lawrence Ray GRANTING the request for the adjournment of the violation of supervised release hearing scheduled for 12/14/07 until 01/25/08 @ 10:30 a.m.. Ordered by Senior Judge I. Leo Glasser on 12/11/07. (Sica, Michele) (Entered: 12/12/2007) |
| 12/18/2007 | | Incorrect Case-Document Information filed as to Lawrence Ray. Docket entry #510, previously filed as an Order Modifying Conditions or Term of Supervision as to Hannah Kakish, on 12/12/07 has been deleted. (Brucella, Michelle) (Entered: 12/18/2007) |
| 12/20/2007 | 510 | TRANSCRIPT of Conference as to Lawrence Ray held on 12/18/07 before Judge Glasser. Court Reporter:Gene Rudolph. (Toribio, Winnethka) (Entered: 12/20/2007) |
| 12/27/2007 | | Motions terminated as to Lawrence Ray: 507 MOTION to Continue Violation hearing filed by Lawrence Ray.Order Endorsed on Doc #509. Ordered by Senior Judge I. Leo Glasser on 12/27/2007. (Francis, Ogoro) (Entered: 12/27/2007) |
| 01/25/2008 | 511 | Minute Entry for proceedings held before Senior Judge I. Leo Glasser: For a Final Hearing re Revocation of Supervised Release as to Lawrence Ray held on 1/25/2008. Case called. Defts appear with counsel. Final revocation hearing held. Deft reinstated to supervision. Sentencing held. Defendant was sentenced to time served. The current terms of supervision are to be continued (Court Reporter Marie Foley.) (Sica, Michele) (Entered: 01/25/2008) |
| 01/25/2008 | 512 | Violation Probation/Supervised Release Order as to Lawrence Ray IMPRISONMENT: TIME SERVED; SUPERVISED RELEASE: THE CURRENT SUPERVISED RELEASE TERMS ARE TO BE CONTINUED. Ordered by Senior Judge I. Leo Glasser on 1/25/08. (Sica, Michele) (Additional attachment(s) added on 2/11/2008: #1 page 4 of doc #512) (Sica, Michele). (Entered: 01/29/2008) |
| 03/01/2010 | 513 | ORDERfor Petition for Warrant or Summons for Offender Under Supervision as to Alfred Palagonia; The Courts Orders: The issuance of a Summons. U.S. Probation Officer Recommends that the Terms of Supervision should be Revoked. Ordered by Senior Judge I. Leo Glasser on 3/1/2010. (Sica, Michele) (Entered: 03/01/2010) |

| 03/11/2010 | 514 | ORDER as to Alfred Palagonia, THE COURT ORDERS: The Modification of Conditions as Noted Above. Ordered by Senior Judge I. Leo Glasser on 09/21/07. (Sica, Michele) (Entered: 03/11/2010) |
| 03/15/2010 | 515 | Summons Returned Executed on 03/01/10 as to Alfred Palagonia (Sica, Michele) (Entered: 03/17/2010) |
| 10/21/2010 | 516 | ENDORSED ORDER on (faxed) letter dtd. 10/21/10 filed by counsel J. DiBlasi as to Alfred Palagonia, granting his request that the Violation of Probation Hearing be adjrn'd. from 10/28 to 12/10/10. (Revocation Probation Hearing set for 12/10/2010 at 11:00 AM in Courtroom 8B South before Senior Judge I. Leo Glasser). So Ordered by Senior Judge I. Leo Glasser on 10/21/2010. (Layne, Monique) (Entered: 10/21/2010) |
| 12/08/2010 | 517 | ENDORSED ORDER re: letter (faxed) dated 12/7/10 from Joseph v. DiBlasi, Esq., requesting an adjournment of the conference as to Alfred Palagonia scheduled for 12/10/10. The application is granted, and the conference will take place on 1/7/11 at 10:30 a.m. in Courtroom 8B South before Senior Judge I. Leo Glasser. So Ordered by Senior Judge I. Leo Glasser on 12/8/2010. (Manuel, Germaine) (Entered: 12/09/2010) |

**PACER Service Center**

**Transaction Receipt**

12/14/2010 06:59:59

| PACER Login: | fo0569 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:00-cr-00196-ILG |
| Billable Pages: | 30 | Cost: | 2.40 |

CLOSED,APPEAL,MJSELECT

**U.S. District Court**
**Eastern District of New York (Brooklyn)**
**CRIMINAL DOCKET FOR CASE #: 1:00-cr-00196-ILG All Defendants**

Case title: USA v. Coppa et al
Other court case numbers: 1:98-cr-01069 RELATED CASE
1:98-cr-01101 RELATED CASE
1:98-cr-01102 RELATED CASE
1:99-cr-00545 RELATED CASE

Date Filed: 03/01/2000
Date Terminated: 06/14/2004

---

<u>Movant</u>
**Estate of Ernest Gottdiener**

represented by **John F. Harwick**
Hacker Murphy LLP
7 Airport Park Blvd.
Latham, NY 12110
518-783-3843
Fax: 518-783-8101
Email: jharwick@hackermurphy.com
*ATTORNEY TO BE NOTICED*

---

<u>Movant</u>
**Judith Gottdiener**

represented by **John F. Harwick**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

<u>Movant</u>
**Ervin Tausky**

represented by **John F. Harwick**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

<u>Movant</u>
**Suan Investments, Inc.**

represented by **John F. Harwick**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

Assigned to: Judge I. Leo Glasser

<u>Defendant (1)</u>

Court recommends Fort Dix. Defendant
assessed .

<u>Highest Offense Level (Opening)</u>
Felony

<u>Terminated Counts</u>

| | Disposition |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - MONEY LAUNDERING CONSPIRACY. (13) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 2 and 3551 et seq.- MONEY LAUNDERING. (14) | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - CABLE MONEY LAUNDERING CONSPIRACY. (17) | Open counts dismissed on government's motion. |

<u>Highest Offense Level (Terminated)</u>
Felony

<u>Complaints</u>

| | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

<u>Defendant (2)</u>

---

Frank Coppa, Sr.
*TERMINATED: 04/25/2002*

represented by **John B. Hansbury**
Law Office of John B. Hansbury
925 Westchester Avenue

White Plains, NY 10604

914-946-7432
Fax: 914-946-3708
Email: bhansburylaw@msn.com
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Larry Bronson**
Jay Goldberg, P.C.
250 Park Avenue
New York, NY 10022
(212) 983-6000
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Larry Bronson**
Mr. Larry Bronson
80 Pine Street
New York, NY 10070
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Nicholas Gregory Kaizer**
Levitt & Kaizer
40 Fulton Street, 23rd Floor
New York, NY 10038-5077
212 480-4000
Fax: 212 480-4444
Email: nkaizer@richardlevitt.com
*TERMINATED: 04/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

<u>Pending Counts</u>
18:371 and 3551 et seq. - CABLE
SECURITIES FRAUD CONSPIRACY.
(15)

<u>Disposition</u>
Defendant sentenced to 36 months
imprisonment to be followed by 3 years of
supervised release. Defendant to pay
restitution in the amount of million. The

---

Ernest Montevecchi
*TERMINATED: 03/27/2002*
*also known as*
Butch

represented by **John B. Hansbury**
(See above for address)
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Joseph Aaron Bondy**
20 Vesey Street
Suite 1200
New York, NY 10007
212-219-3572
Fax: 212-219-8456
Email: josephbondy@mac.com
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Joy Lucielle Vastola**
17 Battery Place
Suite 610
New York, NY 10004
(212) 248-2694
*TERMINATED: 03/27/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

<u>Pending Counts</u>

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

<u>Disposition</u>
Defendant sentenced to 36 months
imprisonment to run concurrently with
sentence defendant is currently serving,
plus three years of supervised release.
Defendant to make restitution in the
amount of million during the period of
supervised rel ease. The government is
given 90 days to provide a list of victims
and the amounts to be paid. The Court
recommends incarceration at Fort Dix.

<u>Highest Offense Level (Opening)</u>
Felony

<u>Terminated Counts</u>
18:1956(h) and 3551 et seq. - MONEY
LAUNDERING CONSPIRACY.
(13)

<u>Disposition</u>

Open counts dismissed on government's
motion.

18:1956(a)(1)(A)(i), 2 and 3551 et seq. -
MONEY LAUNDERING.
(14)

**Highest Offense Level (Terminated)**
Felony

**Complaints**                    **Disposition**
None

Assigned to: Judge I. Leo Glasser

**Defendant (3)**
Daniel Persico                represented by  **Joseph Giannini**
*TERMINATED: 02/26/2002*                    Joseph Giannini, Esq.
                                            P.O. Box 1958
                                            Amagansett, NY 01130
                                            631-267-6666
                                            Fax: 631-329-6368
                                            Email: giannini43@yahoo.com
                                            *TERMINATED: 02/26/2002*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Designation: Retained*

**Pending Counts**                 **Disposition**

18:1962(d),1963 and 3551 et seq. -   Defendant sentenced to 21 months
RACKETEERING CONSPIRACY.             imprisonment to be followed by 3 years of
(2)                                  supervised release. Defendant assessed .
                                     The court recommends incarceration at
                                     Fort Dix or Otisville. Defendant to
                                     surrender on 5/1/02.

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**              **Disposition**
18:1957-3300, 2 and 3551 et seq -
INTERSTATE COMMERCE                Open counts dismissed on government's
(1s)                               motion.

18:1956(h) and 3551 et seq. - MONEY   Open counts dismissed on government's
LAUNDERING CONSPIRACY.                motion.
(13)

18:1956(a)(1)(A)(i), 2 and 3551 et seq.-   Open counts dismissed on government's
MONEY LAUNDERING.                          motion.
(14)

18:1962(d),1963 and 3551 et seq. -   Counts 2, 6, 7 and 8 are dismissed by
RACKETEERING CONSPIRACY.             Goverment's motion in open court.
(2)

15:78(b) and 78ff; 18:2 and 3551 et seq. -   Counts 2, 6, 7 and 8 are dismissed by
HOLLY SECURITIES FRAUD. AND          Goverment's motion in open court.
DECEPTIVE DEVICES
(6)

18:1956(h) and 3551 et seq. - HOLLY   Counts 2, 6, 7 and 8 are dismissed by
MONEY LAUNDERING CONSPIRACY.          Goverment's motion in open court.
(7)

18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2   Counts 2, 6, 7 and 8 are dismissed by
and 35512 et seq. - HOLLEY MONEY       Goverment's motion in open court.
LAUNDERING.
(8)

**Highest Offense Level (Terminated)**
Felony

**Complaints**                    **Disposition**
None

Assigned to: Judge I. Leo Glasser

**Defendant (5)**
Rocco Basile                  represented by  **Michael F. Bachner**
*TERMINATED: 11/27/2001*                    Bachner & Herskovits, P.C.
                                            26 Broadway
                                            Suite 2310
                                            New York, NY 10004
                                            (212) 344-7778
                                            Fax: 212-344-7774
                                            Email: mb@bhlawfirm.com
                                            *TERMINATED: 11/27/2001*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Designation: Retained*

                                            **Stephen P. Scaring**
                                            Stephen P. Scaring, P.C.
                                            666 Old Country Road, Suite 501
                                            Garden City, NY 11530
                                            516/683/8500
                                            Fax: 516-683-8410
                                            Email: sscaring@scaringlaw.com
                                            *TERMINATED: 11/27/2001*
                                            *LEAD ATTORNEY*

Open counts dismissed on government's
motion.

**Highest Offense Level (Terminated)**
Felony

**Complaints**                    **Disposition**
None

Assigned to: Judge I. Leo Glasser

**Defendant (4)**
Jack Basile                   represented by  **Elizabeth E. Macedonio**
*TERMINATED: 10/26/2001*                    Elizabeth E. Macedonio, P.C.
                                            42-40 Bell Blvd
                                            Suite 302
                                            Bayside, NY 11361
                                            718-279-3770
                                            Fax: 718-281-0850
                                            Email: emacedonio@yahoo.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Designation: Retained*

                                            **John H. Jacobs**
                                            260 Madison Avenue
                                            22nd. Floor
                                            New York, NY 10016
                                            (212) 545-8087
                                            *TERMINATED: 10/26/2001*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*
                                            *Designation: Retained*

**Pending Counts**                 **Disposition**

18:371 and 3551 et seq. - HOLLY   AMENDED JUDGMENT: Defendant is
SECURITIES FRAUD CONSPIRACY.      sentenced to Count 5 and receives 37
(5)                               months concurrent on each indictment with
                                  99cr589; 3 years supervised release
                                  concurrent on each count with 99cr589;
                                  special assessment fee .00; restitution
                                  ,000.00

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**              **Disposition**

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**                 **Disposition**

18:371 and 3551 et seq. - HOLLY   Imprisonment of 44 months on each count
SECURITIES FRAUD CONSPIRACY.      to run concurrently. Supervised release of
(5)                               3 years on each count to run concurrently.
                                  Special assessement of . Restitution of
                                  ,000,000.00. AMENDED To include on
                                  page 2 that deft receive treatment t for
                                  substance abuse.

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**              **Disposition**
18:1962(d),1963 and 3551 et seq. -   Dismissed on govt's motion.
RACKETEERING CONSPIRACY.
(2)

15:78(b) and 78ff; 18:2 and 3551 et seq. -   Dismissed on govt's motion.
HOLLY SECURITIES FRAUD. AND
DECEPTIVE DEVICES
(6)

18:1956(h) and 3551 et seq. - HOLLY   Dismissed on govt's motion.
MONEY LAUNDERING CONSPIRACY.
(7)

18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2   Dismissed on govt's motion.
and 35512 et seq. - HOLLEY MONEY
LAUNDERING.
(8)

**Highest Offense Level (Terminated)**
Felony

**Complaints**                    **Disposition**
None

Assigned to: Judge I. Leo Glasser

**Defendant (6)**
Larry Berman                  represented by  **Amy E. Millard**
*TERMINATED: 05/22/2003*                    Clayman & Rosenberg
                                            305 Madison Avenue
                                            New York, NY 10165
                                            Fax (212) 949-8255

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation:* Retained

**Robert T. Wolf**
Gerstein, Savage & Kaplowitz
101 east 52nd Street 9th Floor
New York, NY 10022
(212) 752-9700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation:* Retained

**Stephen Robert LaCheen**
15th & Locust Streets
31st Floor, Lewis Tower Building
Philadelphia, PA 19102
(215) 735-5900
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation:* Retained

| Pending Counts | Disposition |
| --- | --- |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Defendant sentenced to 3 years probation. Defendant fined and assessed . Defendant to perform 100 of community service. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
| --- | --- |
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND | Dismissed on government's motion. |

| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance |

| Terminated Counts | Disposition |
| --- | --- |
| DECEPTIVE DEVICES (6) | |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Dismissed on government's motion. |
| 18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and 3551 et seq. - HOLLEY MONEY LAUNDERING. (8) | Dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
| --- | --- |
| None | |

Assigned to: Judge I. Leo Glasser

**Defendant (7)**

**John Cioffoletti**
*TERMINATED: 03/18/2002*

represented by **Andrew J. Weinstein**
Weinstein & Mazurek PLLC
521 Fifth Avenue
Suite 3300
New York, NY 10175-3399
212-582-8900
Fax: 212-582-8989
Email: ajw@weinsteinmazurek.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation:* Retained

**Michael F. Bachner**
(See above for address)
*TERMINATED: 03/18/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation:* Retained

| Pending Counts | Disposition |
| --- | --- |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). |
| 18:371 and 3551 et seq. - CABLE SECURITIES FRAUD CONSPIRACY. (15) | Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release- to run concurrently with sentence in 01cr1049. The Court recommends Shock Incarceration Program, where defendant can receive substance abuse tr eatment. Defendant assessed (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination w ill be submitted on 6/14/02). |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d), 1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - CABLE MONEY LAUNDERING. (18) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

---

Assigned to: Judge I. Leo Glasser

**Defendant (8)**

John Doukas
*TERMINATED: 08/09/2002*

represented by **Edward A. Mc Donald**
Dechert, LLP
30 Rockefeller Plaza
New York, NY 10112
212-698-3500
Email: edward.mcdonald@dechert.com
*TERMINATED: 08/09/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| | |
|---|---|
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Dismissed on government's motion. |
| 18:1956(c) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Dismissed on government's motion. |
| 18:371 and 3551 et seq. - CABLE SECURITIES FRAUD CONSPIRACY. (15) | Dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - CABLE MONEY LAUNDERING CONSPIRACY. (17) | Dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - CABLE MONEY LAUNDERING. (18) | Dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

---

Assigned to: Judge I. Leo Glasser

**Defendant (9)**

Walter Durchalter
*TERMINATED: 06/14/2004*
*also known as*
Dutch
*TERMINATED: 06/14/2004*

represented by **Michael F. Bachner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert S. Wolf**
Gersten, Savage, Kaplowitz, Wolf & Marcus, LLP

---

Martin Russo
60 East 42nd. Street
8th FLoor
New York, NY 10165
Fax (212) 557-5587
*TERMINATED: 10/05/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Defendant sentenced to 9 months imprisonment to be followed by 3 years of supervised release. Defendant to perform 200 hours of community service. Restitution: million, payable to the Clerk of Court. Court recommends camp type facility- Allen wood or Otisville. Defendant to surrender to institution on 9/30/02. Defendant assessed . |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Defendant sentenced to 9 months imprisonment to be followed by 3 years of supervised release. Defendant to perform 200 hours of community service. Restitution: million, payable to the Clerk of Court. Court recommends camp type facility- Allen wood or Otisville. Defendant to surrender to institution on 9/30/02. Defendant assessed . |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on government's motion. |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Dismissed on government's motion. |

600 Lexington Avenue
9th Floor
New York, NY 10022
212-752-9700
Fax: 212-752-3868
*TERMINATED: 04/11/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | | Disposition |
|---|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | | Dismissed on governments motion |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | | Dismissed on governments motion |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | | Dismissed on governments motion |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | | Dismissed on governments motion |
| 18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | | Dismissed on governments motion |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | | Dismissed on governments motion |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | | Dismissed on governments motion |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | | Dismissed on governments motion |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | | Dismissed on governments motion |

Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

Defendant (10)

| Edward Garafola TERMINATED: 02/28/2002 | represented by | Michael Rosen Law Office of Michael Rosen |
|---|---|---|

TERMINATED: 02/19/2002
LEAD ATTORNEY
ATTORNEY TO BE NOTICED
Designation: Retained

| Pending Counts | Disposition |
|---|---|
| 18:1512 and 18.3551 et seq- HARASSMENT OF A WITNESS (1s) | Defendant sentenced to 2 years probation with 4 months home confinement and 150 hours of community service. Defendant fined and assessed . |

Highest Offense Level (Opening)

Misdemeanor

| Terminated Counts | | Disposition |
|---|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | | Open counts dismissed on government's motion. |

Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

Defendant (12)

---

81 Broadway
Suite 1105
New York, NY 10006
212-742-1717
Fax: 212-248-4068
Email: mrosenlaw@aol.com
TERMINATED: 02/28/2002
LEAD ATTORNEY
ATTORNEY TO BE NOTICED
Designation: Retained

| Pending Counts | | Disposition |
|---|---|---|
| 18:1951 and 3551 et seq - EXTORTION CONSPIRACY. (19) | | Defendant sentenced to 5 months imprisonment to be followed by 3 years of supervised release. As a condition of release, defendant is to serve 5 months home detention. The Court recommends defendant be designated to Fort Devin, Mass. Defendant to sur render to institiuon by 2:00pm on 4/29/02. Defendant fined and assessed . |

Highest Offense Level (Opening)

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1951,2 and 3551 et seq. - EXTORTION. (20) | Open count dismissed on government's motion. |

Highest Offense Level (Terminated)

Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

Defendant (11)

| Daniel Lev TERMINATED: 02/19/2002 | represented by | Jeffrey H. Lichtman Law Offices of Jeffrey H. Lichtman 41 Madison Avenue 34th Floor New York, NY 10010 (212) 689-8555 Email: jl@jeffreylichtman.com |
|---|---|---|

| Eugene Lombardo TERMINATED: 03/27/2002 | represented by | Lawrence K. Feitell 225 Broadway Suite 2020 New York, NY 10007 (212) 571-5710 Fax: 212-571-5711 Email: LKFJuris@earthlink.net TERMINATED: 03/27/2002 LEAD ATTORNEY ATTORNEY TO BE NOTICED Designation: CJA Appointment |
|---|---|---|

Richard W. Brewster
645 5th Avenue
New York, NY 10022
(212)751-0627
TERMINATED: 03/27/2002
LEAD ATTORNEY
ATTORNEY TO BE NOTICED
Designation: CJA Appointment

| Pending Counts | | Disposition |
|---|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | | Defendant sentenced to 60 months imprisonment to run concurrently with sentence in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: . |

Highest Offense Level (Opening)

Felony

| Terminated Counts | | Disposition |
|---|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | | Open counts dismissed on government's motion. |
| 15:78j(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | | Open counts dismissed on government's motion. |

| | |
|---|---|
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

---

**Defendant (13)**

**Edmond Nagel**
*TERMINATED: 11/30/2001*

represented by **Jewel N. Klein**
Law Offices of Michael J. Rovell, Esq.
20 North Clark Street
Suite 2450
Chicago, Il 60602
Fax (312) 578-9391
*TERMINATED: 11/30/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael J. Rovell**
Law Offices of Michael J. Rovell, Esq.
20 North Clark Street
Suite 2450
Chicago, Il 60602
(312) 578-9191
*TERMINATED: 11/30/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mark S. Cohen**
Arkin, Kaplan & Cohen LLP
590 Madison Avenue
New York, NY 10022
(212) 333-0200
*TERMINATED: 05/16/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of million. Defendant fined ,000 and assessed . The Court recommends FCI Allenwood, PA. |
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of million. Defendant fined ,000 and assessed . The Court recommends FCI Allenwood, PA. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Open counts dismissed on government's motion. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND | Open counts dismissed on government's motion. |

---

| | |
|---|---|
| 18:1956(h) and 3551 et seq. - USBNY MONEY LAUNDERING CONSPIRACY. (11) | JUDGMENT as to Edmond Nagel (1) count(s) 1. IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT: .00; (.00 in 01-CR-705 and .00 in 01-CR-196). |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962(c), 1963 and 3551 et seq. - RACKETEERING. (1) | Dismissed on Motion of the Govt. |
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on Motion of the Govt. |
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Dismissed on Motion of the Govt. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Dismissed on Motion of the Govt. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Dismissed on Motion of the Govt. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

---

**Defendant (14)**

**Alfred Palagonia**
*TERMINATED: 12/04/2002*

represented by **Joseph Vincent DiBlasi**
590 Madison Avenue
10th Foor
New York, NY 10022
212-605-0470
Fax: 212-605-0222
Email: diblasilaw@verizon.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| | |
|---|---|
| DECEPTIVE DEVICES (6) | |
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - USBNY MONEY LAUNDERING. (12) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - CABLE SECURITIES FRAUD CONSPIRACY. (15) | Open counts dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - CABLE SECURITIES FRAUD. (16) | Open counts dismissed on government's motion. |
| 18:1956(h) and 3551 et seq. - CABLE MONEY LAUNDERING CONSPIRACY. (17) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2 and 3551 et seq. - CABLE MONEY LAUNDERING. (18) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

---

**Defendant (15)**

**Aleks Paul**
*TERMINATED: 09/24/2001*

represented by **Benjamin Brafman**
Brafman & Ross, P.C.
767 Third Avenue
26th Floor
New York, NY 10017
(212) 750-7800
Fax: (212) 750-3906

Email: bshafman@zdr.alaw.com
*TERMINATED: 09/24/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

18:1956(h) and 3551 et seq. - USBNY
MONEY LAUNDERING CONSPIRACY.
(11)

**Disposition**

Dft pled guilty to count #5 in CR 99-372,
count #11 in CR 00-196, and count #2 in
CR 00-445. Special assessment . Dft is to
be imprisoned for 63 mos. to run
concurrent on all counts. Dft shall
surrender to Bureau of Prisons by Fire 2:00
pm on 10/30/01. Upon release from prison,
dft shall be on supervised release for 3
years.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:1962(c), 1963 and 3551 et seq. -
RACKETEERING.
(1)

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

18:371 and 3551 et seq. - COUNTRY
WORLD SECURITIES FRAUD
CONSPIRACY.
(3)

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
COUNTRY WORLD SECURITIES
FRAUD.
(4)

18:371 and 3551 et seq. - HOLLY
SECURITIES FRAUD CONSPIRACY.
(5)

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
HOLLY SECURITIES FRAUD. AND
DECEPTIVE DEVICES
(6)

18:1956(h) and 3551 et seq. - HOLLY
MONEY LAUNDERING CONSPIRACY.
(7)

**Disposition**

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2
and 35512 et seq. - HOLLEY MONEY
LAUNDERING.
(8)

18:371 and 3551 et seq. - USBNY
SECURITIES FRAUD CONSPIRACY.
(9)

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
USBNY SECURITIES FRAUD.
(10)

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2
and 3551 et seq. - USBNY MONEY
LAUNDERING.
(12)

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

Counts dismissed on government's motion.

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

Assigned to: Judge I. Leo Glasser

**Defendant (16)**

**Joseph Polito, Sr.**
*TERMINATED: 07/26/2002*

represented by **Charles Weintraub**
6132 Riverdale Avenue
Bronx, NY 10471
Fax (718) 601-3786
*TERMINATED: 07/26/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

None

**Disposition**

**Highest Offense Level (Opening)**

None

**Terminated Counts**

18:1962(c), 1963 and 3551 et seq. -
RACKETEERING.
(1)

**Disposition**

18:1962(d),1963 and 3551 et seq. -
RACKETEERING CONSPIRACY.
(2)

18:371 and 3551 et seq. - USBNY
SECURITIES FRAUD CONSPIRACY.
(9)

15:78j(b) and 78ff; 18:2 and 3551 et seq. -
USBNY SECURITIES FRAUD.
(10)

18:1956(h) and 3551 et seq. - USBNY
MONEY LAUNDERING CONSPIRACY.
(11)

18:1956(a)(1)(A)(i), 1956(a)(1)(B)(i), 2
and 3551 et seq. - USBNY MONEY
LAUNDERING.
(12)

18:1951 and 3551 et seq. - EXTORTION
CONSPIRACY.
(19)

18:1951,2 and 3551 et seq. -
EXTORTION.
(20)

Dismissed on motion of AUSA

Dismissed on motion of AUSA

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

Assigned to: Judge I. Leo Glasser

**Defendant (17)**

**Lawrence Ray**
*TERMINATED: 04/10/2003*

represented by **David S. Zapp**
7 East 94th Street, 1A
New York, NY 10128
(718) 855-3895
Email: DavidZapp@aol.com
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Edward A. Mc Donald**
(See above for address)
*TERMINATED: 04/10/2003*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jack Arseneault**
Arseneault, Donohue & Sorrentino
560 Main Street
Chatham, NJ 07928-2119
(201) 635-3366
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Louis M. Freeman**
Freeman, Nooter & Ginsberg
30 Vesey Street, Suite 100
New York, NY 10007
(212) 608-0808
Fax: 212-962-9696
Email: freemefree@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael V. Gilberti**
Bonney, Epstein & Gilberti, LLC
321 Broad Street
Red Bank, NJ 07701
(732) 747-4700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas G. Roth**
Law Offices of Thomas G. Roth
395 Pleasant Valley Way
West Orange, NJ 07052
(973) 736-9090
Fax: 973-736-8005
Email: tgroth395@aol.com
*TERMINATED: 11/25/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**J. Bruce Maffeo**
Cozen O'Connor
277 Park Avenue
20th Floor
New York, NY 10172
212-883-4951

Fax: 215-937-5205
Email: jbmaffeo@cozen.com
*ATTORNEY TO BE NOTICED*

**Sidney Baumgarten**
Sidney Baumgarten
355 South End Avenue
#31j
New York, NY 10280
212-775-0190
Fax: 212-775-0191
Email: sidbaumgarten@aol.com
*ATTORNEY TO BE NOTICED*

| Pending Counts | Disposition |
|---|---|
| | Defendant sentenced to 5 years probation, to serve 9 months of home confinement. Special condition: 300 hours of community service. Fine: . Special assessment: . REVOCATION OF PROBATION: Imprisonment of 6 months; Additional Supervised Release Terms: After completion of the term of imprisonment, Deft shall be continued on Supervised release for the same period of time as the unexpired term of probation. REVOCATION OF PROBATION: IMPRISONMENT TIME SERVED; SUPERVISED RELEASE: THE CURRENT SUPERVISED RELEASE TERMS ARE TO BE CONTINUED |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - USBNY SECURITIES FRAUD. (10) | |

**Highest Offense Level (Opening)**
Felony

| Terminated Counts | Disposition |
|---|---|
| 18:371 and 3551 et seq. - USBNY SECURITIES FRAUD CONSPIRACY. (9) | Open count dismissed on government's motion. |

**Highest Offense Level (Terminated)**
Felony

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

| Complaints | Disposition |
|---|---|
| None | |

Assigned to: Judge I. Leo Glasser

**Defendant (19)**

**Giuseppe Temperino**                    represented by   **Frank V. Carone , Jr.**
*TERMINATED: 03/14/2002*                                   Mure & Carone, P.C.
*also known as*                                            32 Court Street
Joseph Temperino                                           Suite 1800
                                                           Brooklyn, NY 11201
                                                           (718) 852-9100
                                                           *TERMINATED: 03/14/2002*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

                                                           **Joseph R. Benfante**
                                                           Joseph R. Benfante, Esq.
                                                           225 Broadway
                                                           New York, NY 10007
                                                           (212) 227-4700
                                                           Fax: 212-406-6890
                                                           Email: josephbenfante@aol.com
                                                           *TERMINATED: 03/14/2002*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - HOLLY SECURITIES FRAUD. AND DECEPTIVE DEVICES (6) | Defendant sentenced to 3 years probation, to serve 8 months home confinement. Defendant to perform 200 hours of community service. Special assessment: . |

**Highest Offense Level (Opening)**
Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Open counts dismissed on government's motion. |
| 18:371 and 3551 et seq. - HOLLY SECURITIES FRAUD CONSPIRACY. (5) | Open counts dismissed on government's motion. |

**Defendant (18)**

**Abraham Salaman**                    represented by   **A. John Pappalardo**
*TERMINATED: 05/15/2002*                                Eckert Seamans
                                                        One International Place
                                                        18th Floor
                                                        Boston, MA 02110
                                                        Fax (617) 342-6899
                                                        *TERMINATED: 05/15/2002*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

                                                        **Peter F. Carr , II**
                                                        Eckert, Seamans, Cherin & Mellott, LLC
                                                        One International Place
                                                        18t Floor
                                                        Boston, MA 02110
                                                        (617) 342-6800
                                                        *TERMINATED: 05/15/2002*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| | Defendant sentenced to 5 years probation, to serve 12 months of home confinement. Defendant is to have no further involvement in the securities industry in any way. Defendant fined ,000 and assessed per count. Defendant shall make restitution in the amount of .5 million over period of probation. |
| 18:371 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD CONSPIRACY. (3) | |

**Highest Offense Level (Opening)**
Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1962(d),1963 and 3551 et seq. - RACKETEERING CONSPIRACY. (2) | Dismissed on government's motion. |
| 15:78(b) and 78ff; 18:2 and 3551 et seq. - COUNTRY WORLD SECURITIES FRAUD. (4) | Dismissed on government's motion. |

**Highest Offense Level (Terminated)**
Felony

| | |
|---|---|
| 18:1956(h) and 3551 et seq. - HOLLY MONEY LAUNDERING CONSPIRACY. (7) | Open counts dismissed on government's motion. |
| 18:1956(a)(1)(A)(i); 1956(a)(1)(B)(i), 2 and 35512 et seq. - HOLLEY MONEY LAUNDERING. (8) | Open counts dismissed on government's motion. |

**Highest Offense Level (Terminated)**
Felony

| Complaints | Disposition |
|---|---|
| None | |

**Plaintiff**

**USA**                    represented by   **Eric O. Corngold**
                                            United States Attorneys Office
                                            Criminal Division
                                            225 Cadman Plaza East
                                            Brooklyn, NY 11201
                                            (718) 254-7000
                                            *TERMINATED: 01/06/2011*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Jonathan S. Sack**
                                            U.S. Attorney's Office
                                            Criminal Division
                                            1 Pierrepont Plaza
                                            14th Floor
                                            Brooklyn, NY 11201
                                            212-856-9600
                                            Fax: 212-856-9494
                                            Email: jsack@magislaw.com
                                            *TERMINATED: 01/15/2004*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **John F. Harwich**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Mary M. Dickman**
                                            United States Attorneys Office
                                            Eastern District of New York
                                            Eastern District of New York
                                            271 Cadman Plaza East

Brooklyn, NY 11201-1820
718-254-6022
Fax: 718-254-6081
Email: Mary.Dickman@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Michael Lloyd Yaeger**
United States Attorneys Office
271 Cadman Plaza East
Brooklyn, NY 11201
718-254-7000
Fax: 718-254-7499
Email: michael.yaeger@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Sarah Mary Coyne**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201-1820
718-254-6299
Fax: 718-254-6325
Email: sarah.coyne@usdoj.gov
*TERMINATED: 02/15/2012*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
| --- | --- | --- |
| 03/01/2000 | 1 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Ciofoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman and Giuseppe Temperino. Case called before Magistrate Joan M. Azrack on 3/1/00 for Grand Jury Presentment ordered handed up and filed. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/01/2000 | 2 | INDICTMENT as to Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 15, 16, 17, Ernest Montevecchi (2) count(s) 2, 13, 14, Daniel Persico (3) count(s) 2, 5, 6, 7, 8, Jack Basile (4) count(s) 2, 5, 6, 7, 8, Rocco Basile (5) count(s) 2, 5, 6, 7, 8, Larry Berman (6) count(s) 1, 2, 3, 4, 5, 6, 7, 8, John Ciofoletti (7) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 18, John Doukas (8) count(s) 1, 2, 5, 6, 7, 8, 9, 10, 11, 15, 17, 18, Walter Durchalter (9) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Edward Garafola (10) count(s) 19, 20, Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12, Eugene Lombardo (12) count(s) 1, 2, 3, 4, 9, 10, 11, 12, Edmond Nagel (13) count(s) 1, 2, 9, 10, 11, 12, Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Joseph Polito (16) count(s) 1, 2, 9, 10, 11, 12, 19, 20, Lawrence Ray (17) count(s) 9, 10, Abraham Salaman (18) count(s) 2, 3, 4 and Giuseppe Temperino (19) count(s) 2, 5, 6, 7, 8. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/01/2000 | | Magistrate Chrein has been selected by random selection to handle any matters that may be referred in this case. (Johnson, Tanya) (Entered: 03/06/2000) |
| 03/10/2000 | 3 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to Frank Coppa Sr., Daniel Persico, Jack Basile, Rocco Basile, John Ciofoletti, John Doukas, Walter Durchalter. Edward Garafola, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino (Signed by Magistrate Joan M. Azrack on 3/2/00) c/m (Johnson, Tanya) (Entered: 03/10/2000) |
| 03/10/2000 | 5 | LETTER dated 3/6/00 from Steven C. Sanders, Esq., to AUSA Jonathan Sack enclosing copies of two executed mortgages on behalf of defendant Lawrence Ray's Personal Recognizance Bond. (Johnson, Tanya) (Entered: 03/15/2000) |
| 03/14/2000 | 4 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by Attorney Albert J. Brackley (Johnson, Tanya) (Entered: 03/15/2000) |
| 03/14/2000 | 6 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Ciofoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 3/14/00 for Pleading. Court Reporter: Fred Guerino. Ernest Montevecchi and Eugene Lombardo are not present (in custody). Daniel Lev is a fugitive. Lawrence Ray not present (has not obtained counsel). All other defendant have been arraigned. Defendant pleads Not Guilty. Larry Berman (6) count(s) 1, 2, 3, 4, 5, 6, 7, 8 . AUSA: Johnathan Sack requests six weeks to provide discovery. Case adjourned until 4/25/00 at 10:00 for another conference. Order of excludable signed under Code "T", excluding time until 4/25/00. The defendants need not be present for the conference. A John Pappalardo will move to be admitted pro hac vice on behalf of defendant Salaman. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/14/2000 | 29 | CALENDAR ENTRY as to John Ciofoletti and Larry Berman. Case called before Magistrate Robert M. Levy on 3/14/00 for Status Conference. Counsel for both sides present. Tape # 00#34 (5603-6232). Sureton(s) sworn and advised of obligations on bond; signature approved. Bond issued. Defendant released. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/16/2000 | 7 | ORDER of Excludable Delay by Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Ciofoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , dated 3/14/00) (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 8 | LETTER dated 3/13/00 from Charles L. Weintraub, Esq., to Judge Glasser requesting to modify the conditions of release for defendant Joseph Polito. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/02/2000 | 63 | Magistrate Arraignment as to Frank Coppa Sr., Daniel Persico, Jack Basile, John Ciofoletti, John Doukas, Edward Garafola, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray held Before Magistrate Judge AZrack, case called, All counsel present, all defendants released on bond. (Defendant informed of rights.) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 64 | PRB BOND entered by Daniel Persico in Amount $ 1,000,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 65 | PRB BOND entered by Jack Basile in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 66 | PRB BOND entered by John Ciofoletti in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 67 | PRB BOND entered by John Doukas in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 68 | PRB BOND entered by Edward Garafola in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 69 | PRB BOND entered by Edmond Nagel in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 70 | PRB BOND entered by Alfred Palagonia in Amount $ 2,000,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 71 | PRB BOND entered by Aleks Paul in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 72 | PRB BOND entered by Rocco Basile in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 73 | PRB BOND entered by Lawrence Ray, Giuseppe Temperino in Amount $ 750,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/2/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/02/2000 | 74 | CALENDAR ENTRY as to Giuseppe Temperino ; Case called before Magistrate Joan M. Azrack on date of 3/2/00 for ARRAIGNMENT Tape # 00/17 (0-118), Not Guilty: Giuseppe Temperino (19) count(s) 2, 5, 6, 7, 8 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/03/2000 | 21 | ORDER FOR ACCEPTANCE OF CASH BAIL as to defendant Aleks Paul in the amount of $150,000.00. (Signed by Magistrate Joan M. Azrack on 3/3/00) c/m (Johnson, Tanya) (Entered: 05/25/2000) |
| 03/03/2000 | 75 | CALENDAR ENTRY as to Joseph Polito Sr.; Case called before Magistrate Joan M. Azrack on date of 3/3/00 for ARRAIGNMENT Tape # 00/17 (4376-4653), Not Guilty: , Joseph Polito (16) count(s) 1, 2, 9, 10, 11, 12, 19, 20 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/03/2000 | 76 | PRB BOND entered by Joseph Polito Sr. in Amount $ 1,500,000.00 ( Signed by Magistrate Joan M. Azrack , dated 3/3/00) (Henry, Teresa) (Entered: 05/25/2000) |
| 03/03/2000 | 77 | CALENDAR ENTRY as to Abraham Salaman ; Case called before Magistrate Joan M. Azrack on date of 3/3/00 for ARRIGNMENT Tape # 00/18 (3617-3819), Not Guilty: Abraham Salaman (18) count(s) 2, 3, 4 (Henry, Teresa) (Entered: 05/25/2000) |
| 03/16/2000 | 9 | NOTICE of Appearance for Frank Coppa Sr. in 1:00-cr-00196 by Attorney Larry Bronson (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 10 | NOTICE of Appearance for Daniel Persico in 1:00-cr-00196 by Attorney Joseph Giannini (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 11 | NOTICE of Appearance for Jack Basile in 1:00-cr-00196 by Attorney John H. Jacobs (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 12 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Stephen Robert LaCheen (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 13 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by Attorney Albert Brackley. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 14 | NOTICE of Appearance for John Ciofoletti in 1:00-cr-00196 by Attorney James M. LaRossa (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 15 | NOTICE of Appearance for Walter Durchalter in 1:00-cr-00196 by Attorney Michael F. Bachner (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 16 | NOTICE of Appearance for Edward Garafola in 1:00-cr-00196 by Attorney Michael Rosen (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 17 | NOTICE of Appearance for Giuseppe Temperino in 1:00-cr-00196 by Attorney Frank V. Carone Jr. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 18 | LETTER dated 3/9/00 from Stephen LaCheen, Esq., to Judge Glasser re: defendant Larry Berman's motion to enlarge his travel privileges to include the District of New Jersey. (Johnson, Tanya) (Entered: 03/16/2000) |
| 03/16/2000 | 19 | NOTICE of Appearance for Edmond Nagel in 1:00-cr-00196 by Attorney Michael J. Rovell (Glenn, Marilyn) (Entered: 03/16/2000) |
| 03/16/2000 | 27 | CALENDAR ENTRY as to Daniel Lev Case called before Magistrate Robert M. Levy on 3/16/00 for Arraignment. Tape:: 00/37 (2748-3206). Defense Counsel: Jeff Lichtman. AuSA: Jonathan Sach. Defendant pleads Not Guilty: Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12 . Set the next status conference for 4/25/00 at 10:00 before Senior Judge I. L. Glasser . Suretors approved, bond issued and defendant released after being advised of warnings/sanctions for non-compliance with conditions of release. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/16/2000 | | District Court Arraignment held as to held Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/17/2000 | 31 | CALENDAR ENTRY as to Joseph Polito Sr. Case called before Magistrate Robert M. Levy on 3/17/00 for Modification of Bond. Counsel for both sides present. Tape #00/40 (4469-4747). Suretor(s) sworn and advised of obligations on bond; signature approved. (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/20/2000 | 20 | ORDER OF TEMPORARY DETENTION PENDING HEARING as to Walter Durchalter. (Signed by Magistrate Joan M. Azrack on 3/2/00) (Johnson, Tanya) (Entered: 03/20/2000) |
| 03/21/2000 | 26 | CALENDAR ENTRY as to Aleks Paul in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/21/2000 for Status Conf. Court Reporter/ESR Tony |

| Date | Doc # | Description |
|---|---|---|
| | | Mancuso, for Deft. Benjamin Brafman AUSA Jonathan Mothner Jonathan Sack Deft. pres. with counsel. Court finds factual basis for plea. Deft. has been indicted on CR 99-261 -1 SDNY. The case will be transferred to EDNY and a plea scheduled. Deft. continued on bail. AUSA will move to dismiss open counts at sentencing. Guilty: Aleks Paul (15) count(s) 11 , set Sentencing for 10:00 6/26/00 for Aleks Paul before Senior Judge I. L. Glasser , terminated past due deadlines (Jackson, Ramona) (Entered: 03/27/2000) |
| 03/22/2000 | 22 | LETTER dated 3/13/00 from AUSA Jonathan S. Sack and AUSA Eric O. Corngold, to Judge Glasser requesting that this case be related to several John Doe cases. (Johnson, Tanya) (Entered: |
| 03/22/2000 | | ENDORSED ORDER on document #8, that the conditions of defendant Joseph Polito Sr's bail be modified as follows: bond amount will remain $1,500,000.00 and secured by 3 properties with defendant to report to the U.S. Pretrial Services once a week by phone. (Signed by Senior Judge I. L. Glasser on 3/17/00) ( on (Johnson, Tanya) (Entered: 03/22/2000) |
| 03/22/2000 | 23 | ORDER as to Larry Berman in 1:00-cr-00196 Deft's travel privileges are enlarged to include the District of New Jersey, in addition to Pennsylvania and New York, unless otherwise approved by Pretrial Services Office. Filed with motion attached. ( Signed by Senior Judge I. L. Glasser , on 3/9/2000) (Jackson, Ramona) Modified on 03/22/2000 (Entered: 03/22/2000) |
| 03/22/2000 | | ORDER Request GRANTED. On ltr. dtd. 3/13/2000Gov't submits the Coppa case be related to the John Doe cases pursuant to Rule 50.3(c) ( Signed by Senior Judge I. L. Glasser , on 3/14/2000) (Jackson, Ramona) (Entered: 03/22/2000) |
| 03/24/2000 | 25 | Rule 40 Documents as to Larry Berman in 1:00-cr-00196 received from U.S. District Court/Eastern District of Pennsylvania. (Johnson, Tanya) (Entered: 03/24/2000) |
| 03/28/2000 | 28 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to defendant Daniel Lev for the amount of $1,500,000.00 . (Signed by Magistrate Robert M. Levy on 3/16/00) ( on (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 30 | ORDER MODIFYING THE BOND entered on 3/2/00 as to defendant John Cioffoletti . (Signed by Magistrate Robert M. Levy on 3/14/00) (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 32 | ORDER MODIFYING BOND previously set on 3/2/00 as to Joseph Polito . (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/28/2000 | 33 | ORDER SETTING CONDITIONS OF RELEASE AND BOND for defendant Larry Berman in the amount of $500,000.00 . (Signed by Magistrate Robert M. Levy on 3/16/00) ( on (Johnson, Tanya) (Entered: 03/28/2000) |
| 03/31/2000 | 34 | LETTER dated 3/6/2000 from Steven G Sanders to AUSA Sack copies of executed mortgages given by Mr Ray in favor of bond. (Jackson, Ramona) (Entered: 03/31/2000) |
| 03/31/2000 | 35 | LETTER dated 3/9/2000 from Jonathan Sack to Counsels conf. for March 14,2000 @ 10:00. (Jackson, Ramona) (Entered: 03/31/2000) |
| 04/03/2000 | 36 | LETTER dated 3/27/00 from Jeffrey Lichtman to Jonathan Sack in lieu of a formal motion for discovery. (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/03/2000 | 37 | ORDER as to Frank Coppa Sr. enlargement of Mr Coppa's conditions of pre trial release to permit his travel to Florida (as previously detailed to the Gov't between April 18-28,2000) On ltr. dtd. 3/22/2000 from Nicholas G Kaizer ( Signed by Senior Judge I. L. Glasser , on 3/28/2000) (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/03/2000 | 38 | ORDER as to Daniel Lev Request a slight modification of his bail conditions which would permit him to use his passport in order to get a driver's license and open bank account .On ltr. dtd. 3/27/2000 from Jeffrey Lichtman. ( Signed by Senior Judge I. L. Glasser , on 3/28/2000) (Jackson, Ramona) (Entered: 04/03/2000) |
| 04/04/2000 | 40 | CALENDAR ENTRY as to Jack Basile Case called before Magistrate Roanne L. Mann on 4/4/00 for Pleading. Defense Counsel: John Jacobs. AUSA: Jonathan Sack and Patricia Notopoulus. Tape # 00/52 (0-2646). Defendant pleads Guilty: Jack Basile (4) count(s) 5 . Sentencing set for 7/14/00 at 12:00 before Judge Gershon. (Johnson, Tanya) (Entered: 04/10/2000) |
| 04/05/2000 | 39 | ORDER that the pleading of defendant Jack Basile is referred to Magistrate Mann. Sentencing will be held on 7/18/00 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/3/00) (Johnson, Tanya) (Entered: 04/05/2000) |
| 04/07/2000 | 42 | CALENDAR ENTRY as to Eugene Lombardo; Case called before Senior Judge I. L. Glasser on 4/7/00 for Arraignment. Defense Counsel: Richard Brewster. AUSA: Jonathan Sack. Court Reporter: M. Diamond. Defendant pleads Not Guilty: Eugene Lombardo (12) count(s) 1, 2, 3, 4, 9, 10, 11, 12 . Set a status conference for 4/25/00 before Senior Judge I. L. Glasser . Time excluded until 4/25/00. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | | District Court Arraignment as to Eugene Lombardo in 1:00-cr-00196 held Eugene Lombardo (12) count(s) 1, 2, 3, 4, 9, 10, 11, 12. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | 43 | CALENDAR ENTRY as to Ernest Montevecchi. Case called before Senior Judge I. L. Glasser on 4/7/00 for Arraignment. Defense Counsel: Joy L. Vastola. AUSA: Jonathan Sack. Court Reporter: M. Diamond. Defendant pleads Not Guilty: Ernest Montevecchi (2) count(s) 2, 13, 14 . Set a status conference for 4/25/00 before Senior Judge I. L. Glasser . Defendant excused for the next court appearance. Time excluded until 4/25/00. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/07/2000 | | District Court Arraignment as to Ernest Montevecchi in 1:00-cr-00196 held Ernest Montevecchi (2) count(s) 2, 13, 14 (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/11/2000 | 41 | LETTER dated 3/27/00 from Jeffery Lichtman, Esq., to Jonathan Sack, Esq. regarding the discovery in this action. (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/12/2000 | 44 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joy Lucielle Vastola (Johnson, Tanya) (Entered: 04/12/2000) |
| 04/14/2000 | 45 | LETTER dated 4/10/00 from Angela A. Turiano, Esq., to Judge Glasser informing the Court that defendant Walter Durcehalter will be traveling to marathon Florida on 4/19/00 and will remain there until 4/30/00. (Johnson, Tanya) (Entered: 04/14/2000) |
| 04/18/2000 | 46 | LETTER dated 4/11/00 from Steve G. Sanders, Esq., to AUSA Jonathan Sack enclosing two original, executed Mortgages by defendant Lawrance Ray. (Johnson, Tanya) (Entered: 04/18/2000) |
| 04/19/2000 | 47 | LETTER dated 4/5/00 from Richard W Brewster, Esq., to Judge Glasser regarding defendant Eugene Lombardo's request for representation. (Johnson, Tanya) (Entered: 04/19/2000) |
| 04/25/2000 | | Letter dated 4/14/00 from Melinda Sarafa to Judge Glasser to inform the Court that Mr. Aleks Paul will be traveling with his family to Bal Harbour, Florida, outside Miami on 4/18/00 and returning to New York on 4/30/00. *This is document #54 in 99cr372. (Guzzi, Benjamin) (Entered: 04/25/2000) |
| 04/25/2000 | 48 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Robert T. Wolf. (Reddy, Lisa) (Entered: 04/26/2000) |
| 04/25/2000 | 54 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi Rocco Basile, Larry Berman, John Cioffoletti, John Doukas Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Joseph Polito Sr, Lawrence Ray, Abraham Salaman, Giuseppe Temperino; Case called before Senior Judge I. L. Glasser on 4/25/00 for Pleading. Counsel for all sides present. Court Reporter: H. Shapiro. Case adjourned until 6/20/00 at 10:00 for status conference. Case has been deemed as a complex case at time is excluded as indicated on the record. (Johnson, Tanya) (Entered: 05/15/2000) |
| 04/28/2000 | 49 | MOTION by Edmond Nagel in 1:00-cr-00196 for Michael J Kovell to appear pro hac vice , for Jewel N. Klein to appear pro hac vice [49-1] motion, [49-2] motion (Jackson, Ramona) (Entered: 04/28/2000) |
| 04/28/2000 | 50 | ORDER as to Edmond Nagel in 1:00-cr-00196 granting [49-1] motion for Michael J Kovell to appear pro hac vice as to Edmond Nagel (13)granting [49-2] motion for Jewel N. Klein to appear pro hac vice as to Edmond Nagel (13) ( Signed by Senior Judge I. L. Glasser , on 4/24/2000) (Jackson, Ramona) (Entered: 04/28/2000) |
| 05/03/2000 | 51 | ORDER, that defendant Alfred Palagonia, Chase Manhattan Bank and/or Chase Investment Services Corp and Security Capital Trading Inc shall not (i) permit any transfer, withdrawal or disposal of any of the assets out of account numbers 522835200072761 and 69010933; or (ii) create or permit to exist any lien, security interest, hypothecation, pledge or other charge or encumbrance upon or with respect to any of the assets in the Accounts(up to the pledged amounts), until further order of the U.S District Court. Counsel for defendant Alfred Palagonia shall serve a copy of this order upon Chase Manhattan Bank and thereafter file proof of such service with the Court and the U.S. Attorney. (Signed by Senior Judge I. L. Glasser on 5/1/00) (Johnson, Tanya) (Entered: 05/03/2000) |
| 05/11/2000 | 52 | NOTICE of Appearance for Giuseppe Temperino in 1:00-cr-00196 by Attorney Joseph R. Benfante (Johnson, Tanya) (Entered: 05/11/2000) |
| 05/12/2000 | 53 | ORDER as to Daniel Persico in 1:00-cr-00196 approval to a modification of conditions of release: permit deft., with prior notice and approval from pre trial to visit his father at Allenwood. ( Signed by Senior Judge I. L. Glasser , on 5/8/2000) (Jackson, Ramona) (Entered: 05/12/2000) |
| 05/12/2000 | 55 | NOTICE of Appearance for Lawrence Ray in 1:00-cr-00196 by Attorney Thomas G. Roth (Johnson, Tanya) (Entered: 05/15/2000) |
| 05/15/2000 | 57 | TRANSCRIPT filed as to defendant Jack Basile in 1:00-cr-00196 for pleading held before Magistrate Mann on 4/4/00. AUSA: Jonathan Sack and Patricia Notopoulus. Defense Counsel: John Jacobs. Transcriber: Courthouse Transcription Service, Inc. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | 56 | LETTER dated 5/10/00 from Richard W. Brewster, Esq., to Judge Glasser requesting that the Court approve a CJA expense voucher. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | 58 | LETTER dated 5/15/00 from Joseph V. Diblasi, Esq., to Judge Glasser requesting permission to be substituted as counsel for defendant Alfred Palagonia. (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/16/2000 | | ENDORSED ORDER on document #58, substituting attorney Joseph V DiBlasi for defendant Alfred Palagonia and terminating attorney Mark S. Cohen . (Signed by Senior Judge I. L. Glasser on 5/15/00) (Johnson, Tanya) (Entered: 05/16/2000) |
| 05/22/2000 | 59 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196 for defendant . On ltr. dtd. 5/15/2000 from Larry Bronson request Mr Coppa's bail conditions be amended to permit him to travel to California from June 2, 2000 through June 7,2000 ( Signed by Senior Judge I. L. Glasser , on 5/16/2000) (Jackson, Ramona) (Entered: 05/22/2000) |
| 05/24/2000 | 60 | LETTER dated 5/19/00 from Joseph R. Benfante, Esq., to Judge Glasser requesting that the Court extend defendant Joseph Temperino's travel to include the State of New Jersey. (Johnson, Tanya) (Entered: 05/24/2000) |
| 05/24/2000 | | ENDORSED ORDER on document #60, granting permission for defendant Giuseppe Temperino to travel to the State of New Jersey. (Signed by Senior Judge I. L. Glasser on 5/22/00) (Johnson, Tanya) (Entered: 05/24/2000) |
| 05/25/2000 | 61 | LETTER dated 5/24/00 from Joseph v. DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to Indianapolis on 5/25/00. (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | | ENDORSED ORDER on document #61, granting the request for defendant Alfred Palagonia to travel to Indianapolis, Indiana on 5/25/00 . (Signed by Senior Judge I. L. Glasser on 5/24/00) (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | 62 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify the bail conditions of defendant Daniel Lev which would permit him to travel to Russia and Ukraine for business purposes in June. (Johnson, Tanya) (Entered: 05/25/2000) |
| 05/25/2000 | | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196; Case called before Magistrate Joan M. Azrack on date of 3/2/00 for ARRAIGNMENT. Not Guilty: Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 15, 16, 17, Daniel Persico (3) count(s) 2, 13, 14, Jack Basile (4) count(s) 5, 6, 7, 8, John Cioffoletti (7) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 18, John Doukas (8) count(s) 1, 2, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Edward Garafola (10) count(s) 19, 20, Edmond Nagel (13) count(s) 1, 2, 9, 10, 11, 12, Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, 18, Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, Joseph Polito (16) count(s) 1, 2, 9, 10, 11, 12, 19, 20, Lawrence Ray (17) count(s) 9, 10 (Henry, Teresa) (Entered: 05/25/2000) |

| Date | Doc # | Description |
|---|---|---|
| 05/26/2000 | 78 | LETTER dated 5/24/00 from Joseph Benfante, Esq., to Judge Glasser, requesting that defendant Joseph Temperino be permitted to travel to New Jersey for family related purposes. (Asreen, Wendy) (Entered: 05/30/2000) |
| 05/26/2000 | | ENDORSED ORDER on page 2 of doc. no. 78 as to Giuseppe Temperino Modifying Conditions of Release permitting the defendant to travel to New Jersey for family related purposes . Signed by Senior Judge I. L. Glasser on 5/25/00. (Asreen, Wendy) (Entered: 05/30/2000) |
| 05/30/2000 | 80 | LETTER dated 5/24/00 from Scott E. Leemon, Esq., to Eric Corngold, AUSA, regarding discovery. (Johnson, Tanya) (Entered: 06/06/2000) |
| 06/05/2000 | 79 | ORDER as to Alfred Palagonia in 1:00-cr-00196 modifying bail modifications. ( Signed by Senior Judge I. L. Glasser , on 5/30/00)Endorsed on letter dated 5/30/00 from Joseph DiBlasi to Judge Glasser). (Dobkin, David) (Entered: 06/06/2000) |
| 06/05/2000 | 81 | CONSENT ORDER as to Joseph Polito Sr. regarding property known as 3304 Mallard Close, Pompano Beach, Fl 33064. ( Signed by Senior Judge I. L. Glasser , on 6/6/00). c/m (Greene, Donna) (Entered: 06/12/2000) |
| 06/15/2000 | | LETTER dated 6/13/00 from Benjamin Braftman to Judge Glasser, requesting permission to dft Aleks Paul to travel to Rome for the limited purpose of visiting his brother before he passes away. (DOCUMENT FILED ONLY IN 99 cr 372, DOCUMENT #57) (Piper, Francine) (Entered: 06/15/2000) |
| 06/16/2000 | 82 | LETTER dated 6/13/2000 from Joy L.Vastola to Judge Glasser request to withdraw as counsel due to medical reasons. (Jackson, Ramona) (Entered: 06/16/2000) |
| 06/16/2000 | 83 | ORDER as to Larry Berman Granted. Permission to travel to Miami the week end of July 28,2000 to attend 50th wedding anniversary. On ltr. dtd. 6/7/2000 from Chad D Seigel. ( Signed by Senior Judge I. L. Glasser , on 6/12/2000) (Jackson, Ramona) (Entered: 06/16/2000) |
| 06/19/2000 | 84 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify the bail of defendant Daniel Lev to permit him to travel to Russia and the Ukraine for business purposes. (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | | ENDORSED ORDER on document #84, granting the request to modify the bail conditions of defendant Daniel Lev which will allow him to travel to Russia and Ukraine on the condition that defendant Lev provide detailed information as to: the date of departure and flight #, date of arrival, address where he will be staying and telephone #, name of the person he will be staying with, and time of return and flight #. (Signed by Senior Judge I. L. Glasser on 6/7/00) c/m (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | 85 | LETTER dated 6/9/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission for defendant Daniel Lev to receive his passport from pretrial services. (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/19/2000 | | ENDORSED ORDER on document #85, granting permission for defendant Daniel Lev to obtain his passport from Pretrial Services. (Signed by Senior Judge I. L. Glasser on 6/12/00) (Johnson, Tanya) (Entered: 06/19/2000) |
| 06/20/2000 | 86 | LETTER dated 6/15/00 from Joseph Benfante, Esq., to Judge Glasser requesting permission for defendant Joseph Temperino to travel to Boca Raton, Florida with his immediate family. (Johnson, Tanya) (Entered: 06/20/2000) |
| 06/20/2000 | | ENDORSED ORDER on document #86 granting permission for defendant Giuseppe Temperino to travel to Boca Raton, Florida . (Signed by Senior Judge I. L. Glasser on 6/15/00) (Johnson, Tanya) (Entered: 06/20/2000) |
| 06/20/2000 | 88 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman and Giuseppe Temperino. Case called before Senior Judge I. L. Glasser on 6/20/00 for a conference. Counsel for both sides present. Court Reporter: Paul Lombardi and Fred Guerino. Robert Wolf is relieved. AUSA Jonathan Sack informs the Court that the bulk of discovery has been provided. There are 100 boxes of documents. Title III material will be provided within one week. Amy Millard will be new counsel for defendant Berman. Mr. Sack suggests one more conference. The Court wants to set a motion schedule on 6/20/00. Thomas Roth will be new counsel for defendant Ray. Motions to be filed by 10/16/00. Government to respond by 11/6/00. Argument on 11/17/00 at 10:00. Order of excludable delay signed under Code"T" excluding time until 11/17/00. (Johnson, Tanya) (Entered: 06/23/2000) |
| 06/21/2000 | 87 | LETTER dated 6/16/00 from Josep R. Benfante, Esq., to Judge Glasser enclosing defendant Joseph Temperino's travel itinerary. (Johnson, Tanya) (Entered: 06/21/2000) |
| 06/23/2000 | 89 | ORDER of Excludable Delay as to all defendants in this action waiving time from 6/20/00 to 11/17/00. (Signed by Senior Judge I. L. Glasser on 6/20/00) (Johnson, Tanya) (Entered: 06/23/2000) |
| 06/23/2000 | 90 | NOTICE of Appearance for Larry Berman in 1:00-cr-00196 by Attorney Amy E. Millard (Johnson, Tanya) (Entered: 06/23/2000) |
| 06/28/2000 | 91 | NOTICE of Appearance for Frank Coppa Sr. in 1:00-cr-00196 by Attorney Brian Hansbury (Johnson, Tanya) (Entered: 06/23/2000) |
| 07/07/2000 | 92 | ORDER as to Daniel Lev in 1:00-cr-00196 bail conditions modified solely to permit travel pursuant to the following itinerary (see document). ( Signed by Senior Judge I. L. Glasser , on 6/22/2000) (Jackson, Ramona) (Entered: 07/07/2000) |
| 07/07/2000 | 93 | LETTER dated 6/21/00 from Jeffrey Lichtman, Esq., to Judge Glasser, Esq. regarding the travel itinerary of defendant Daniel Lev. (Johnson, Tanya) (Entered: 07/07/2000) |
| 07/12/2000 | | LETTER dated 7/6/00 from John Jacobs to Judge Gershon and Judge Glasser, requesting that 99 cr 589 and 00 cr 196 be consolidated for sentencing purposes. (DOCUMENT FILED ONLY IN 99 CR 589, DOCUMENT 309) (Piper, Francine) (Entered: 07/12/2000) |
| 07/14/2000 | | LETTER dated 7/6/00 from Benjamin Brafman to Judge Glasser on behalf of Aleks Paul requesting that defendant be permitted to travel to Israel for the purpose of the passing of his brother. Also applies to cases 99cr372 and 00cr445. (Guzzi, Roseann) (Entered: 07/14/2000) |
| 07/14/2000 | | LETTER date 7/6/00 from Melinda Sarafa to Jonathan Sack, Esq. advising of defendant Aleks Pauls' travel plans. *This is document #61 in 99cr372. (Guzzi, Roseann) (Entered: 07/14/2000) |
| 07/18/2000 | 94 | LETTER dated 7/13/00 from Michael Rosen, Esq., to Judge Glasser to extend the bail restrictions for defendant Edward Garafola to permit him to travel to |
| | | Niagra Falls and Ontario from 7/17/00 to 7/19/00. (Johnson, Tanya) (Entered: 07/18/2000) |
| 07/18/2000 | | ENDORSED ORDER on document #94, granting the request to extend the bail restrictions for defendant Edward Garafola. (Signed by Senior Judge I. L. Glasser on 7/13/00) (Johnson, Tanya) (Entered: 07/18/2000) |
| 07/19/2000 | 95 | LETTER dated 7/17/00 from Joseph V. DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to to New Jersey on 7/18/00 and Pennsylvania over the weekend of 7/21/00. (Johnson, Tanya) (Entered: 07/19/2000) |
| 07/19/2000 | 95 | ENDORSED ORDER on doc #95, granting permission for defendant Alfred Palagonia to travel to NJ on 7/18/00 and to Pennsylvania over the weekend of 7/21/00. (Signed by Senior Judge I. L. Glasser on 7/17/00) (Johnson, Tanya) (Entered: 07/19/2000) |
| 07/25/2000 | 96 | LETTER dated 6/29/00 from Joseph DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to Las Vegas on vacation from 7/5/00 to 7/11/00. (Johnson, Tanya) (Entered: 07/25/2000) |
| 07/25/2000 | 97 | ORDER as to Jack Basile, the dft will be sentenced on both cases 99 cr 589 and 00 cr 196 before the undersigned. ( Signed by Judge Nina Gershon , on 7/20/00) (Piper, Francine) (Entered: 07/25/2000) |
| 07/25/2000 | 98 | ORDER as to Jack Basile, Sentencing Schedule, Defense papers, including any departure motions due 10/6/00; Govt response 10/13/00; Defense reply papers 10/20/00; Sentencing 10/27/00 at 11:00. ( Signed by Judge Nina Gershon , on 7/21/00) (Piper, Francine) (Entered: 07/25/2000) |
| 07/31/2000 | 99 | LETTER dated 7/21/00 from Charles L. Weintraub, Esq., to Judge Glasser requesting permission to extend the jurisdictional limits of defendant Joseph Polito's bail for travel between the dates of 8/1/00 and 8/20/00. (Johnson, Tanya) (Entered: 08/01/2000) |
| 08/01/2000 | | ENDORSED ORDER on document #99, granting permission to extend the jurisdictional limits of defendant Joseph Polito's bail for travel between 8/1/00 and 8/20/00. (Signed by Senior Judge I. L. Glasser on 7/24/00) (Johnson, Tanya) (Entered: 08/01/2000) |
| 08/18/2000 | 100 | LETTER dated 8/10/00 from Joseph Benfante, counsel for defdant Temperino, to Judge Glasser enclosing defendant's travel itinerary regarding his trip to Las Vegas, and providing the Court with the name, address, and phone number of the hotel where defendant will be staying. (Rodriguez,Angela) (Entered: 08/18/2000) |
| 08/21/2000 | 101 | ORDER as to Giuseppe Temperino in 1:00-cr-00196 permitting deft to travel to Las Vegas, Nevada Labor Day weekend . See letter dtd 7/27/00 to ILG from Joseph R. Benfante. ( Signed by Senior Judge I. L. Glasser , on 7/27/00) (Glenn, Marilyn) (Entered: 08/21/2000) |
| 08/23/2000 | | LETTER dated 8/23/00 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paul to confirm that Mr. Paul's sentencing hearing set for 9/11/00 has been adjourned to 11/2/00 at 10:00. Applies also to 00cr196 and 00cr445. *This is document #66 in 99cr372. (Guzzi, Roseann) (Entered: 08/24/2000) |
| 08/29/2000 | 102 | LETTER dated 5/22/00 from Jeffrey Lichtman, Esq. to Judge Glasser requesting that defendant Daniel Lev's bail conditions be modified, allowing him to travel to Russia and the Ukraine for business purposes. (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | 103 | LETTER dated 8/23/00 from Jeffrey Lichtman, Esq. to Judge Glasser requesting that defendant Daniel Lev's bail conditions be modified, allowing him to travel to Russia and the Ukraine for business purposes for the period of 9/3/00 through 9/24/00. (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | 104 | ORDER as to Daniel Lev in 1:00-cr-00196 granting [102-1] and [103-1] letter applications that bail conditions be modified soley to permit travel pursuant to itinerary . Signed by Senior Judge I. L. Glasser, on 8/25/00. [see Order for itinerary] (Lee, Tiffeny) (Entered: 08/29/2000) |
| 08/29/2000 | | ENDORSED ORDER dated 8/25/00 on document #66 in 99cr372 granting hearing date of 11/2/00 at 10:00 as to Aleks Paul. ( Signed by Senior Judge I. L. Glasser , on 8/25/00) *This also applies to 00cr196 and 00cr445. (Guzzi, Roseann) (Entered: 08/29/2000) |
| 09/26/2000 | | LETTER dated 9/14/00 from Jean Marie Graziano to Judge Glasser, requesting that the bail restrictions currently in place with respect to Edward Garafola be extended to permit travel to Saylorsburg, Pennsylvania on 9/17/00. (Greene, Donna) (Entered: 09/26/2000) |
| 09/26/2000 | | ENDORSED ORDER on doc. #105 as to Edward Garafola in 1:00-cr-00196. Application to travel to Saylorsbur, Pennsylvania on 9/17/00 Granted. ( Signed by Senior Judge I. L. Glasser , on 9/14/00). (Greene, Donna) (Entered: 09/26/2000) |
| 09/26/2000 | 106 | STIPULATION AND ORDER as to Alfred Palagonia in 1:00-cr-00196. It is stipulated that the net proceeds of the sale of the East Gate Property in the amount of $404,836.20 shall be deposition into an interest-bearing account within the custody of the Clerk of the Court for the EDNY to abide further order of the court. ( Signed by Senior Judge I. L. Glasser , on 9/11/00). (Greene, Donna) (Entered: 09/26/2000) |
| 09/29/2000 | 107 | LETTER dated 9/8/00 from Joseph V. DiBlasi, Esq. to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to and from Connecticut to obtain outpatient treatment at Silver Hill Hospital. (Johnson, Tanya) (Entered: 10/04/2000) |
| 09/29/2000 | | ENDORSED ORDER on document #107, granting the request for defendant Alfred Palagonia to travel to and from Connecticut to obtain outpatient treatment at Silver Hill Hospital. (Signed by Senior Judge I. L. Glasser on 9/8/00) (Johnson, Tanya) Modified on 10/04/2000 (Entered: 10/04/2000) |
| 10/05/2000 | 110 | STIPULATION and ORDER as to John Doukas in 1:00-cr-00196, substituting attorney. Martin Russo terminated; Added Edward A. McDonald . ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |
| 10/10/2000 | 114 | LETTER dated 10/5/00 from James M. LaRossa, Esq., to Judge Glasser requesting a (30 day) extension of time for defendant John Cioffoletti to file motions. (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/16/2000 | 108 | ORDER as to John Cioffoletti in 1:00-cr-00196 endorsed on letter dated 10/5/00 from James LaRossa to Judge Glasser. Request for 30 day extension of time to file motions is granted. ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |
| 10/16/2000 | 109 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter dated 10/6/00 from Joseph Diblasi to Judge Glasser. Application for defendant to travel to Key West, Florida from 10/12/00 to 10/17/00 is granted. ( Signed by Senior Judge I. L. Glasser on 10/6/00) (Rodriguez,Angela) (Entered: 10/16/2000) |

| Date | No. | Description |
|---|---|---|
| 10/16/2000 | 111 | NOTICE OF SUBSTITUTION OF COUNSEL to Lawrence Ray. (Johnson, Tanya) (Entered: 10/17/2000) |
| 10/20/2000 | 112 | LETTER dated 10/13/00 from Richard W. Brewster, Esq., to Judge Glasser requesting a 30 day extension of the current motion schedule. (Johnson, Tanya) (Entered: 10/23/2000) |
| 10/20/2000 | 113 | LETTER dated 10/12/00 from AUSA Eric Corngold, to Judge Glasser informing the Court of the status of this action and requesting that speedy trial be excluded to 12/15/00. (Johnson, Tanya) (Entered: 10/20/2000) |
| 10/20/2000 | | ENDORSED ORDER on document #113, granting the request for excludable delay as to Frank Coppa Sr.. The findings required by 18:3161()(8)(A) are hereby made. (Signed by Senior Judge I. L. Glasser on 10/12/00) (Johnson, Tanya) (Entered: 10/20/2000) |
| 10/23/2000 | 115 | MOTION by Edward Garafola for severance and separate trial and to suppress and preclude a tape recording made by the FBI on 3/25/99 . [115-1] [115-2] (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/23/2000 | 116 | MEMORANDUM by Edward Garafola in support of his [115-1] motion for severance and separate trial, [115-2] to suppress and preclude a tape recording made by the FBI on 3/25/99. (Johnson, Tanya) (Entered: 11/01/2000) |
| 10/25/2000 | | ENDORSED ORDER dated 10/18/00 on document #76 in 99cr372 granting adjournment of sentencing as to Aleks Paul. Sentencing set for 12/14/00 at 10:00. ( Signed by Senior Judge I. L. Glasser, on 10/18/00) *This also applies to 00cr196 and 00cr445. (Guzzi, Roseann) (Entered: 10/25/2000) |
| 11/03/2000 | 117 | LETTER dated 10/26/00 from Albert Brackley, Esq., to Judge Glasser requesting permission to join any co-counsel motion addressed to the sufficiency or legality of the indictment. (Johnson, Tanya) (Entered: 11/03/2000) |
| 11/03/2000 | | ENDORSED ORDER on document #117, granting defense counsel's request to join any co-counsel motion. (Signed by Senior Judge I. L. Glasser on 10/27/00) (Johnson, Tanya) (Entered: 11/03/2000) |
| 11/03/2000 | 118 | LETTER dated 10/30/00 from Jonathan Sack to U.S. Probation Officer, Linda Fowle, providing updated information concerning the loss attributable to Jack Basile in connection with the fraudulent sale of Holly Products Inc. securities at White Rock Partners & Co., Inc. (Piper, Francine) (Entered: 11/03/2000) |
| 11/09/2000 | 119 | ORDER, that defendant Daniel Lev 's bail conditions be modified to permit him to travel from 11/7/00 through 12/7/00. It is further ordered that defendant's passport, presently in the possession of Pretrial Services, be provided to the defendant until he returns from his trip. (Signed by Senior Judge I. L. Glasser on 11/2/00) (Johnson, Tanya) Modified on 11/30/2000 (Entered: 11/09/2000) |
| 11/13/2000 | 120 | MOTION by Daniel Persico for an order granting a hearing to determine the admissability of statments and for discovery . w/supporting papers attached. (Johnson, Tanya) (Entered: 11/16/2000) |
| 11/16/2000 | 128 | MOTION by Daniel Lev to dismiss count one's RICO conspiracy charge and count two's substantive RICO charge ; to dismiss the money laundering charges contained in counts 11 and 12 ; to sever him from his co-defendants [128-1] [128-2]. (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/16/2000 | 129 | MEMORANDUM by Daniel Lev in support of its pretrial motions. (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/21/2000 | 121 | MOTION by Lawrence Ray severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant Ray to join in motions of co-defendants. (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/21/2000 | 122 | MEMORANDUM by Lawrence Ray in 1:00-cr-00196 in support of [121-1] motion severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant Ray to join in motions of co-defendants. (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/21/2000 | 123 | AFFIDAVIT of Lawrence Ray in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 Re: in support of defendant's [121-1] motion severing his case from that of his co-defendants, compelling the production additional discovery; dismissing the indictment against requiring the government to disclose evidence and defendant Ray to join in motions of co-defendants. (Guzzi, Roseann) Modified on 6/17/2009 to attach a copy of the affidavit, rec'd. by fax from Mr. Roth. (Vaughn, Terry). (Entered: 11/27/2000) |
| 11/21/2000 | 124 | AFFIDAVIT of Thomas G. Roth, Esq. on behalf of Lawrence Ray in 1:00-cr-00196 Re: in support of defendant Ray's [121-1] motion severing his case from that of his co-defendants, compelling the production of additional discovery; dismissing the indictment against Ray; requiring the government to disclose evidence and permitting defendant to join in motions of co-defendants (Guzzi, Roseann) (Entered: 11/27/2000) |
| 11/29/2000 | 125 | LETTER dated 11/9/00 from Amy E. Millard, Esq., to Judge Glasser requesting to modify the bail conditions of defendant Larry Berman to permit him to travel to Puerto Rico during to first week in December. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | | ENDORSED ORDER on document #125, granting the request to modify the bail conditions of defendant Larry Berman to permit him to travel to Puerto Rico during the first week in December. Itinerary to be made available to the AUSA. (Signed by Senior Judge I. L. Glasser on 11/14/00) c/m (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | 126 | LETTER dated 11/13/00 from Nicholas G. Kaizer, Esq., to Judge Glasser requesting a one-month adjournment, until 12/15/00. for defendant Frank Coppa to submit pretrial motions. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | | ENDORSED ORDER on document #126, granting the request for a one-month adjournment, until 12/15/00, for defendant Frank Coppa to submit pretrial motions. (Signed by Senior Judge I. L. Glasser on 11/13/00) (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | 127 | LETTER dated 11/14/00 from J. Brian Hansbury, Esq., to AUSA Eric Corngold, regarding the plea negotiations of defendant Ernest Montevecchi. (Johnson, Tanya) (Entered: 11/29/2000) |
| 11/29/2000 | 142 | MOTION for Peter F. Carr, II to appear pro hac vice on behalf of defendant Abraham Salaman. Fee: $25.00. Receipt #: 239900 . [142-1] (Johnson, Tanya) Modified on 12/14/2000 (Entered: 12/14/2000) |

| Date | No. | Description |
|---|---|---|
| 11/29/2000 | | AFFIDAVIT by Peter F. Carr, II in further support of his application to appear pro vice on behalf of defendant Abraham Salaman. (Annexed to doc #142) (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/29/2000 | 144 | MOTION for A. John Pappalardo to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898 .[144-1] (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/29/2000 | | AFFIDAVIT by A. John Pappalardo, Esq. in further support of his motion to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898. (Annexed to doc #144) (Johnson, Tanya) (Entered: 12/14/2000) |
| 11/30/2000 | 130 | MOTION by John Cioffoletti to produce all exculpatory and impeachment materials ; for disclosure of pages of documents ; to dismiss Racketerring Act 9 of Counts 1,2,7,8,11,12,17 and 18 . [130-1] [130-2] [130-3] (Johnson, Tanya) (Entered: 11/30/2000) |
| 11/30/2000 | 131 | MEMORANDUM by defendant John Cioffoletti in support of his pretrial motions. [130-1] (Johnson, Tanya) (Entered: 11/30/2000) |
| 12/01/2000 | 147 | LETTER dated 11/30/00 from AUSA Eric Corngold, to Judge Glasser requesting an extension of time, until 1/18/01, for the government to respond to the pretrial motions of all defendants in this action. (Johnson, Tanya) (Entered: 01/02/2001) |
| 12/04/2000 | 132 | LETTER dated 11/30/00 from AUSA Eric Corngold and AUSA Jonathan Sack, to Judge Glasser requesting an extension of time until 1/18/01 for the government to respond to all of defendant's pretrial motions. (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | 133 | SCHEDULING ORDER that the government is directed to file and serve responses to defendant John Cioffoletti's motion on or before 5pm on 12/18/00. The defendant shall file and serve reply papers, if any, on or before 5pm on 11/20/00 and oral argument will be heard at 10:00 on 12/22/00. (Signed by Senior Judge I. L. Glasser on 11/29/00) c/m (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | 134 | LETTER dated 11/29/00 from Nicholas G. Kaizer, Esq. to JUdge Glasser requesting to modify the conditions of defendant Frank Coppa's pretrial release to allow him to travel to California between 11/26/00 to 1/2/01. (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/04/2000 | 134 | ENDORSED ORDER on document #134, granting permission for defendant Frank Coppa to travel to California from 12/26/00 to 1/2/01 . (Signed by Senior Judge I. L. Glasser on 11/29/00) c/m (Johnson, Tanya) (Entered: 12/04/2000) |
| 12/05/2000 | 135 | SCHEDULING ORDER: that the government is directed to file and serve responses to defendant Lawrence Ray's motion on or before 5pm on 12/18/00. The defendant shall file and serve reply papers, if any, on or before 5pm on 12/20/00 and oral argument will be heard at 10:00 on 12/22/00. (Signed by Senior Judge I. L. Glasser on 11/28/00) (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/05/2000 | 136 | SCHEDULING ORDER: that the Government shall file and serve responsive papers to defendant Edward Garafola's motions on or before 5pm on 12/11/00. The defendant shall file and serve reply papers, if any, on or before 12/13/00, and oral argument and suppression hearing will be heard on 12/15/00 at 2:00. (Signed by Senior Judge I. L. Glasser on 11/28/00) (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/05/2000 | 137 | SCHEDULING ORDER that the government shall file and serve responsive papers to defendant Daniel Lev's pretrial motions on or before 5:00pm on 12/11/00. The defendant shall file and serve reply papers, if any, on or before 5pm on 12/13/00. Oral argument will be heard at 10am on 12/15/00. (Signed by Senior Judge I. L. Glasser on 11/28/00) (Johnson, Tanya) (Entered: 12/05/2000) |
| 12/07/2000 | 138 | LETTER dated 11/17/00 from Jewel N. Klein, Esq., to Judge Glasser requesting permission for defendant Edmond Nagel to extend his stay in California until 11/27/00. (Johnson, Tanya) (Entered: 12/07/2000) |
| 12/07/2000 | | ENDORSED ORDER on document #138, granting permission for defendant Edmond Nagel to extend his stay in California until 11/27/00. (Signed by Senior Judge I. L. Glasser on 11/17/00) (Johnson, Tanya) (Entered: 12/07/2000) |
| 12/07/2000 | 140 | MOTION by Abraham Salaman for an extension of time, until 1/3/01, to file discoevy motions . [140-1] (Johnson, Tanya) (Entered: 12/12/2000) |
| 12/11/2000 | 139 | SCHEDULING ORDER all defense motions which have not yet been made shall be filed and seved on or before 1/3/01; The government's response to those motions and to the motions that have already been filed and served shall be filed and served on or before 1/17/01. Defendant's replies, if any, shall be filed and served on or before 1/29/01. Oral argument will be heard on 2/2/01 at 10:00. (Signed by I. L Glasser on 1/08/2001 (Johnson, Tanya) Modified on 01/08/2001 (Entered: 12/12/2000) |
| 12/13/2000 | 141 | LETTER dated 12/4/00 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission to extend defendant Daniel Lev's recent trip to London and Russia for business purposesi until 1/3/01. (Johnson, Tanya) (Entered: 12/13/2000) |
| 12/13/2000 | 141 | ENDORSED ORDER on document #141, that defendant Daniel Lev's request to extend his trip until 1/3/01 is granted. (Signed by Senior Judge I. L. Glasser on 12/4/00) (Johnson, Tanya) (Entered: 12/13/2000) |
| 12/14/2000 | 142 | ORDER, granting [142-1] the motion of Peter F. Carr, II to appear pro hac vice on behalf of defendant Abraham Salaman. (Signed by Senior Judge I. L. Glasser on 12/6/00) c/m $25.00 filing fee paid. (Johnson, Tanya) (Entered: 12/14/2000) |
| 12/14/2000 | 145 | ORDER, granting the [144-1] motion for A. John Pappalardo to appear pro hac vice on behalf of Abraham Salaman. Pro Hac Vice Filing Fee #: $25.00. Receipt #: 239898. (Signed by Senior Judge I. L. Glasser on 12/6/00) c/m (Johnson, Tanya) (Entered: 12/14/2000) |
| 12/27/2000 | | LETTER dated 12/12/00 from Melinda Sarafa to Judge Glasser to confirm the adjournment of the sentencing to 12/20/00 as to Aleks Paul. *This is document #85 in 99cr372. (Guzzi, Roseann) (Entered: 12/27/2000) |
| 12/29/2000 | 146 | LETTER dated 11/29/00 from Joseph Dilasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel to the Poconos for the weekend of 12/2/00. (Johnson, Tanya) (Entered: 12/29/2000) |
| 12/29/2000 | | ENDORSED ORDER on document #146, granting permission for defendant Alfred Palagonia to travel to the Poconos for the weekend of 12/2/00. (Signed by Senior Judge I. L. Glasser on 11/3/000) (Johnson, Tanya) (Entered: 01/02/2001) |
| 12/29/2000 | 148 | STIPULATION AND ORDER, by and between plaintiff and defendant John Cioffoletti that the sale of the Seagull Lane Property may proceed and that the net |

| Date | Doc | Entry |
|---|---|---|
| | | proceeds of a sale in the amount of $194,909.92 shall be deposited into any interest-bearing account within the custody of the Clerk of Court for the Eastern District of NY pending further order of the Court. It is further ordered that withdrawals from this account must be sought on (10) days written notice to the Government's counsel in this action. It is further ordered that the Clerk of Court is directed to deduct from the income of the investment a fee equal to (10) percent of the income earned, but not exceeding the fee authorized by the Judicial Conference of the U.S. It is further ordered that each side shall bear its own costs and attorney's fees in connection with this stipulation and order. (Signed by Senior Judge I. L. Glasser on 12/19/00) (Johnson, Tanya) (Entered: 01/08/2001) |
| 12/29/2000 | | ENDORSED ORDER on document #140, granting the [140-1] motion for an extension of time, until 1/3/01, to file discovey motions as to Abraham Salaman (18). (Signed by Magistrate A. S. Chrein on 12/18/00) (Johnson, Tanya) (Entered: 01/08/2001) |
| 01/03/2001 | 151 | MOTION by Edmond Nagel to dismiss counts 1 and 2 and to sever this action . [151-1] [151-2] (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | | MEMORANDUM by Edmond Nagel in support of the [151-1] motion to dismiss counts 1 and 2 and to [151-2] sever this action. (Annexed to document #151) (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 152 | MOTION by Ernest Montevecchi to dismiss counts 13 and 14 and to dismiss count 2 . [152-1] [152-2] (w/exhibits A-F attached) (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 153 | MEMORANDUM by Ernest Montevecchi in further support of his [152-1] motion to dismiss counts 13 and 14 and [152-2] count 2. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 154 | MOTION by Abraham Salaman for Bill of Particulars ; to turn over all impeachment materials to the defendants ; provide the names of all unindicted co-conspirators referred to in the indictment ; provide all statements made during the course and in furtherance of the conspiracy by defendants the government does not intend to call as witnesses at the trial ; provide all evidence the goverment intends, expects or seeks to introduce at trial . [154-1] [154-2] [154-3] [154-4] [154-5] (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/03/2001 | 155 | MEMORANDUM by Abraham Salaman in further support of [154-1] of his pretrial motions. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/04/2001 | 149 | LETTER dated 1/3/01 from Richard Brewster to Judge Glasser informing that Eugene Lombardo joins in that part of Ernest Montevecchi's motion seeking to dismiss the allegations in the instant indictment which are duplicative to that in Southern District case #97cr1215. (Rodriguez,Angela) (Entered: 01/08/2001) |
| 01/10/2001 | 150 | LETTER dated 1/4/01 from Jean Marie Graziano, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel to Alabama from Friday 1/12/01 to 1/26/01. (Johnson, Tanya) (Entered: 01/10/2001) |
| 01/10/2001 | 150 | ENDORSED ORDER on document #150, granting permission for defendant Edward Garafola to Travelf rom 1/12/1 to 1/26/01 . (Signed by Senior Judge I. L. Glasser on 1/4/01) (Johnson, Tanya) (Entered: 01/10/2001) |
| 01/11/2001 | | LETTER dated 12/18/00 from Melinda Sarafa to Judge Glasser to confirm defendant Aleks Paul's sentencing has been adjourned to 2/28/01 at 10:00. And also the |
| | | Government has consented to Mr. Paul's request to travel . This is document #86 in 99cr372. (Guzzi, Roseann) (Entered: 01/11/2001) |
| 01/11/2001 | 156 | LETTER dated 1/3/01 from Richard W. Brewster, Esq., to Judge Glasser informing the court that defendant Eugene Lomardo wishes to join in that part of Ernest Montevecchi's motion seeing to dismiss the allegations in the instant indictment. (Johnson, Tanya) (Entered: 01/11/2001) |
| 01/17/2001 | 157 | LETTER dated 1/10/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify the bail conditions of defendant Daniel Lev to allow the defendant to travel to Russia for business purposes. (Johnson, Tanya) (Entered: 01/17/2001) |
| 01/17/2001 | 157 | ENDORSED ORDER on pg 2 of doc #157, granting the request to modify defendant Daniel Lev's bail conditions allowing him to travel to Russia from 1/15/01 to 1/28/01 for business purposes. (Signed by Senior Judge I. L. Glasser on 1/10/01) (Johnson, Tanya) (Entered: 01/17/2001) |
| 01/17/2001 | 158 | MEMORANDUM by USA in opposition to the defendants' pretrial motions. (Johnson, Tanya) (Entered: 01/17/2001) |
| 01/29/2001 | 159 | REPLY by Abraham Salaman in further support of his pretrial motions. [154-1] [154-2] [154-3] [154-4] [154-5] (Johnson, Tanya) (Entered: 01/31/2001) |
| 01/29/2001 | 160 | REPLY AFFIDAVIT by J. Brian Hansbury, Esq., on behalf of defendant Ernest Montevecchi in response to the government's memorandum in opposition to the defendant's pretrial motions. (Johnson, Tanya) (Entered: 01/31/2001) |
| 02/02/2001 | 182 | CALENDAR ENTRY as to Frank Coppa Sr., Ernest Montevecchi in aniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino. Case called before Senior I. L. Glasser on 2/2/01 for Status Conference. Court Reporter: Holly Driscoll. Counsel for all sides present. Mr. Rosen argues severance motion on behalf of Garabola. Decision reserved. Mr. Rosen's motion to suppress is denied. Mr. Roth argues severance moon on behalf of Ray. Decision reserved. Mr. Lichtman argues severance motion on behalf of defendant Lev. Decision reserved. Mr. Rovell's motion is also reserved. Andrew Weinstein argues money laundering motion on behalf of defendant Cioffoletti. Motion is denied. Ms Miranda Fritz argues money laundering motion on behalf of defendant Lev. Motion is denied. Brian Hansbury argues money laundering motion on behalf of defendant Montravecchi. Motion is denied. Mr. Giannini argues money laundering motion. Motion is denied. The court denies Mr Giannini's motion to suppress. Ms. Miranda Fritz argues motion to dismiss Ricco counts as to defendant Lev. Motion is denied. Mr. Hansbury argues motion to dismiss. Motion is denied. Brady material to be turned over upon request. Giglio material to be disclosed in sufficient time as needed by defense. Rocco Basile will be pleading guilty on 2/7/01, before Magistrate/Judge Pollak. Mr. Corngold expect six mor guilty plea. Set the next conference for 3/15/01 at 10:00. Trial date will be set then. (Johnson, Tanya) (Entered: 03/23/2001) |
| 02/07/2001 | 163 | CALENDAR ENTRY as to Rocco Basile in 1:00-cr-00196. Case called before Magistrate Cheryl L. Pollak on 2/7/01 for Pleading. Defense Counsel: Stephen Scaring. AUSA: Eric Corngold. Tape # 01/03C (480-3027). Defendant pleads Guilty: Rocco Basile (5) count(s) 5 . Set sentencing for 5/23/01 at 10:00 before Senior Judge I. L. Glasser . (Johnson, Tanya) (Entered: 02/22/2001) |
| 02/14/2001 | | CASE reassigned to Judge Raymond J. Dearie from Judge J. Leo Glasser. Parties notified. (Chin, Felix) (Entered: 02/24/2001) |
| 02/15/2001 | 161 | ORDER, that the plea of defendant Rooco Basile is referred to Magistrate Pollak. (Signed by Senior Judge I. L. Glasser on 2/1/01) (Johnson, Tanya) (Entered: 03/08/2001) |
| 02/16/2001 | 162 | LETTER dated 2/12/01 from Paul Schoeman to Judge Glasser and Judge Dearie, the govt has agreed to request the consolidation of sentencing for dft Basile in 98 cr 1129 and 00 cr 196. (Piper, Francine) (Entered: 02/16/2001) |
| 02/22/2001 | 164 | NOTICE of Appearance for Rocco Basile in 1:00-cr-00196 by attorney Stephen P. Scaring. (Johnson, Tanya) (Entered: 02/22/2001) |
| 02/22/2001 | 165 | LETTER dated 1.26.01 from Jean Marie Graziano to Judge Glasser enclosing a courtesy copy of Deft Edward Garafola's Reply Memorandum. W/o attachment. (Barrett, Charryse) (Entered: 02/22/2001) |
| 02/27/2001 | | CASE reassigned to Senior Judge I. L. Glasser from Judge Raymond J. Dearie. This is a correction from the last reassignment. Parties notified. (Chin, Felix) (Entered: 03/01/2001) |
| 02/27/2001 | 166 | LETTER dated 2/21/01 from Joseph DiBlasi, Esq., to Judge Glasser requesting permission for defendant Alfred Palagonia to travel from 2/21/01 to 2/25/01. (Johnson, Tanya) (Entered: 02/27/2001) |
| 02/27/2001 | | ENDORSED ORDER on document #166, granting the application for defendant Alfred Palagonia to travel from 2/21/01 to 2/25/01 on the condition that full travel itinerary be forwarded to pretrial services. (Signed by Senior Judge I. L. Glasser on 2/21/01) (Johnson, Tanya) (Entered: 02/27/2001) |
| 02/28/2001 | 167 | ORDER as to Aleks Paul, granting dft.'s request to adjourn sentencing from 2/28/01 to 3/28/01 at 10:00. (Signed by Senior Judge I. L. Glasser on 2/23/01). Endorsed on letter dated 2/21/01 from Melinda Sarafa to Judge Glasser. (Reddy, Lisa) (Entered: 03/01/2001) |
| 02/28/2001 | 168 | ORDER, that defendant Daniel Lev's bail conditions be modified to permit him to travel from 3/1/01 to 4/6/01. It is further ordered that defendant's passport, presently in the possession of Pretrial Services, be provided to the defendant and be return from this trip. (Signed by Senior Judge I. L. Glasser on 2/27/01) (Johnson, Tanya) (Entered: 03/01/2001) |
| 03/08/2001 | 169 | LETTER dated 2/5/01 from Nicholas G. Kaizer, Esq., to Judge Glasser requesting permission for defendant Frank Coppa to travel from 2/25/01 to 3/13/01 and 4/5/01 to 4/12/01. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | | ENDORSED ORDER on document #169, granting permission for defendant Frank Coppa Sr to travel from 2/25/01 to 3/13/01 and 4/5/01 to 4/12/01 . (Signed by Senior Judge I. L. Glasser on 2/6/01) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 170 | LETTER dated 2/6/01 from Michael Rosen, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel through 2/14/01. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | | ENDORSED ORDER on document #170 granting permission for defendant Edward Garafola to travel through 2/14/01. (Signed by Senior Judge I. L. Glasser on 2/6/01) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 171 | LETTER dated 2/8/01 from AUSA Eric Corngold, to Judge Glasser informing the Court of the status of the request for permission from the Solicitor General to file a petition for writ of mandamus. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/08/2001 | 172 | LETTER dated 2/27/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission for defendant Daniel Lev to miss the conference scheduled for 3/15/01. (Approved by Judge Glasser on 2/27/01, see pg 2 of this doc) (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/09/2001 | 173 | LETTER dated 2/27/01 from Amy E. Millard, Esq., to Judge Glasser requesting permission for defendant Larry Berman to travel to St. Thomas from 3/18/01 to 3/23/01. (Johnson, Tanya) (Entered: 03/09/2001) |
| 03/09/2001 | 173 | ENDORSED ORDER on document #173, granting permission for defendant Larry Berman to travel on 3/18/01 to 3/23/01 . (Signed by Senior Judge I. L. Glasser on 3/2/01) (Johnson, Tanya) (Entered: 03/09/2001) |
| 03/09/2001 | 174 | TRANSCRIPT before Magistrate Pollak of the Pleading filed in case as to Rocco Basile in 1:00-cr-00196 for dates of 2/7/01. Transcript produced by Elizabeth Barron. (Gonzalez, Mary) (Entered: 03/09/2001) |
| 03/14/2001 | 175 | LETTER dated 3/13/01 from James M. LaRossa, Esq., to Judge Glasser informing the Court of defendant John Cioffoletti's changed itinerary for 3/15-3/19/01. (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | 176 | LETTER dated 3/9/01 from James M. LaRossa, Esq., to Judge Glasser requesting that defendant Cioffoletti's bail conditions be extended to permit him to take a business trip. (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | | ENDORSED ORDER on document #176, granting the request to extend the bail conditions of defendant John Cioffoletti to permit him to take a business trip/personal vacation to Florida from 3/15/01 to 3/19/01. (Signed by Senior Judge I. L. Glasser on 3/12/01) (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | 177 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joseph A. Bondy (Johnson, Tanya) (Entered: 03/15/2001) |
| 03/15/2001 | | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196. Case called before Senior Judge I. L. Glasser on 3/15/01 for Pleading Court Reporter/ESR Paul Lombardi Deft's pres. with counsels. Joseph Bondi has been retained by Montevecchi. Jonathan Sack says six more deft's will plead. Four have already plead. Nine may go to trial. A mandamus petition to be submitted to the Appellate Court. Severance motions remain undecided, and a decision will be put off, in anticipation of more pleas. Jury selection and trial set for 10/22/01. Criminal Pre |

| Date | No. | Description |
|---|---|---|
| | | Trial Order signed. Order of excludable delay signed under code "T" (Jackson, Ramona) (Entered: 03/21/2001) |
| 03/21/2001 | 179 | NOTICE of Appearance for Ernest Montevecchi in 1:00-cr-00196 by Attorney Joseph A. Bondy (Jackson, Ramona) (Entered: 03/21/2001) |
| 03/21/2001 | 181 | Certificate of Engagement and Criminal Pre Trial ORDER as to Ernest Montevecchi et al in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , on 3/15/01) (Jackson, Ramona) (Entered: 03/21/2001) |
| 03/26/2001 | 183 | ORDER as to Alfred Palagonia in 1:00-cr-00196 On condition that itinerary furnished to pre trial services including address & phone of place where def. will be staying this request is Granted. On ltr. dtd. 3/21/01 from Joseph V DiBlasi. ( Signed by Senior Judge I. L. Glasser , on 3/21/01) (Jackson, Ramona) (Entered: 03/26/2001) |
| 03/26/2001 | 184 | TRANSCRIPT filed in case as to Jack Basile in 1:00-cr-00196 for Arraignment before Mag Go dates of 3/15/01 ; Court Reporter/ESR: Courthouse Transcription Service (Jackson, Ramona) (Entered: 03/26/2001) |
| 03/26/2001 | 185 | LETTER dated 3/21/01 from Thomas G. Roth, Esq., to Judge Glasser regarding trial presently scheduled for 10/22/01. (Johnson, Tanya) (Entered: 03/27/2001) |
| 03/28/2001 | 186 | LETTER dated 3/27/01 from Jean Marie Graziano, Esq., to Judge Glasser requesting permission for defendant Edward Garafola to travel on 4/1/01 and return on 4/4/01. (Johnson, Tanya) (Entered: 03/28/2001) |
| 03/28/2001 | | ENDORSED ORDER on document #186, granting permission for defendant Edward Garafola to travel on 4/1/01 and return on 4/4/01 . (Signed by Senior Judge I. L. Glasser, on 3/27/01) (Johnson, Tanya) (Entered: 03/28/2001) |
| 03/30/2001 | | LETTER dated 3/22/01 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paul to confirm the sentencing has been adjourned until 5/22/01 at 10:00. *Also applies to 00cr196 and 00cr445. *This is document #89 in 99cr372. (Guzzi, Roseann) (Entered: 03/30/2001) |
| 04/11/2001 | 188 | CALENDAR ENTRY as to Eugene Lombardo. Case called before Senior Judge I. L. Glasser on 4/11/01 for Motion Hearing. Court Reporter: Fred Guerino. Application of Richard Brewster to be relieved as counsel for defendant Eugene Lombardo is granted and Lawrence K. Feitell, Esq is appointed . (Johnson, Tanya) (Entered: 04/24/2001) |
| 04/11/2001 | 189 | CJA 20 as to Eugene Lombardo: Appointment of Attorney Lawrence Feitell. (Signed by Senior Judge I. L. Glasser on 4/11/01) (Johnson, Tanya) (Entered: 04/24/2001) |
| 04/20/2001 | 187 | LETTER dated 4/3/01 from Richard Brewster, Esq., to Judge Glasser requesting to be relieved as counsel for defendant Eugene Lombardo. (Johnson, Tanya) (Entered: 04/24/2001) |
| 05/17/2001 | 190 | USCA Order certified on 5/8/01 it is Ordered that the stay is Granted until further order of this Court. It is further ordered the respondents shall file a brief on or before May 17,2001. Judge notified. Ackn mailed. USCA # 01-3031. (Gonzalez, Mary) (Entered: 05/17/2001) |
| 05/22/2001 | 191 | LETTER dated 5/18/01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting to modify defendant Daniel Lev's bail conditions to permit him to travel for business from 5/27/01 to 6/24/01. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 191 | ENDORSED ORDER on pg #2, document #191, granting the request to modify defdant Daniel Lev's bail conditions to allow him to travel from 5/27/01 until 6/24/01. (Signed by Senior Judge I. L. Glasser , on 5/21/01) (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 192 | LETTER dated 5/22/01 from Michael F. Bachner, Esq., to Judge Glasser requesting permission for defendant Walter Durchalter to travel to Philadelphia, PA on 5/23/01 and return on 5/24/01. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/22/2001 | 192 | ENDORSED ORDER on doc #192, granting the request for permission for defendant Walter Durchalter to travel to Philadelphia, PA on 5/23/01 and return on 5/24/01. (Signed by Senior Judge I. L. Glasser, undated) (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/29/2001 | 193 | LETTER dated 5/24/01 from Jeffrey Lichtman to Judge Glasser, enclosing subpoenas to review. (DiLorenzo, Krista) (Entered: 05/29/2001) |
| 06/01/2001 | 194 | LETTER dated 5/29/01 from Jeffrey Lichtman to Judge Glasser, enclosing additional subpoenas to be so ordered. (No attachments). (DiLorenzo, Krista) (Entered: 06/01/2001) |
| 06/01/2001 | 185 | LETTER dated 5/29/01 from Melinda Sarafa to Judge Glasser on behalf of Aleks Paulto inform the Court that defendant will be traveling to Las Vegas, Nevada from 5/31/01 to 6/5/01. This letter also applies to case # 00cr196 and 00cr445. *This is document #90 in99cr372 (Guzzi, Roseann) (Entered: 06/01/2001) |
| 06/04/2001 | 195 | ORDER Directing Forfeiture of Property as to Alfred Palagonia in 1:00-cr-00196. Certified copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 6/4/01) (Rodriguez,Angela) (Entered: 06/05/2001) |
| 06/04/2001 | 196 | STIPULATION AND ORDER as to Alfred Palagonia in 1:00-cr-196 designating certain funds into escrow accounts as provided herein. (Signed by Senior Judge I. L. Glasser on 6/4/01) (Rodriguez,Angela) (Entered: 06/05/2001) |
| 06/04/2001 | 198 | CALENDAR ENTRY as to Alfred Palagonia. Case called before Senior Judge I. L. Glasser on 6/4/01 for Pleading. Defense Counsel: Joseph DiBlasi. AUSA: Eric Corngold and David Goldberg. Court Reporter:: Holly Driscoll. Defendant pleads Guilty: Alfred Palagonia (14) count(s) 9 and 11 . Sentencing for defendant Alfred Palagonia is set for 9/13/01 at 10:00 before Senior Judge I. L. Glasser . AUSA will move to dismiss open counts at the time of sentencing. Stipulation presented in open court, providing that $404,000.00 be hld in escrow account. (Johnson, Tanya) (Entered: 06/11/2001) |
| 06/04/2001 | | LETTER dated 6/4/01 from Melinda Sarafa to Judge Glasser requesting the Court endorse Mr. Paul's request for release of the $100,000 cash bail on deposit in the Southern District. *This is document #91 in 99cr372 (Guzzi, Roseann) (Entered: 06/12/2001) |
| 06/05/2001 | 197 | LETTER dated 5/31/01 from Amy E. Millard, Esq., to Judge Glasser requesting permission for defendant Larry Berman to travel to Las Vegas from 7/2/01 - 7/6/01. (Johnson, Tanya) (Entered: 06/08/2001) |
| 06/05/2001 | | ENDORSED ORDER on document #197, granting permission for defendant Larry Berman to travel to Las Vegas from 7/2/01 to 7/6/01 . (Signed by Senior Judge I. L. Glasser on 6/4/01) (Johnson, Tanya) (Entered: 06/08/2001) |
| 06/06/2001 | 199 | ORDER, endorsed on the 6/6/01 letter from Mr. DiBlasi, so ordering Mr. DiBlasi's request for permission for his client Alfred Palagonia to travel to Puerto Rico beginning 6/11/01 through 6/16/01. ( Signed by Senior Judge I. L. Glasser , on 6/6/01.) (Vaughn, Terry) (Entered: 06/11/2001) |
| 06/07/2001 | 201 | ORDER that the restraining order on Security Capital account #69010933 in the name of defendant Alfred Palagonia shall be removed and the assets in said account released to Mr. Palagonia immediately upon the execution of this order. (Signed by Senior Judge I. L. Glasser on 6/5/01) (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/07/2001 | 202 | LETTER dated 6/1/01 from Joseph Diannini, Esq., to Judge Glasser requesting to modify the conditions of supervised release as to defendant Daniel Persico to allow the defendant to travel to Ft. Lauderdale, Florida on 6/15/01 to 6/25/01. (Johnson, Tanya) (Entered: 06/14/2001) |
| 06/07/2001 | | ENDORSED ORDER on document #202, granting the request to modify the conditions of supervised release as to defendant Daniel Persico to allow the defendant to travel to Ft. Lauderdale, Florida on 6/15/01 to 6/25/01. (Signed by Senior Judge I. L. Glasser on 6/6/01) (Johnson, Tanya) (Entered: 06/14/2001) |
| 06/08/2001 | 200 | CALENDAR ENTRY as to John Doukas. Case called before Senior Judge I. L. Glasser on 6/8/01 for Pleading. Defense Counsel: Edward McDonald. AUSA: Eric Corngold. Court Reporter: Holly Driscoll. Defendant pleads Guilty: John Doukas (8) count(s) 9, 16 . Set sentencing for 11/20/01 at 10:00 before Senior Judge I. L. Glasser . Transcript of proceedings is sealed. (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/20/2001 | 203 | LETTER dated 6.20.01 from Jeffrey Lichtman, Esq., to Judge Glasser requesting permission o/b/o Daniel Lev to travel from his recent trip to Moscow, until 7.10.01, for business purposes.(Barrett, Charryse) Modified on 06/29/2001 (Entered: 06/26/2001) |
| 06/21/2001 | 205 | LETTER dated 06/21/01 from Eric Corngold, AUSA, to Hon. I. Leo Glasser, with information attached. (Chee, Alvin) (Entered: 06/27/2001) |
| 06/22/2001 | | CALENDAR ENTRY as to Edmond Nagel in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 06/22/01 for pleading. Defendant, on bail, present with counsel Michael Rovell. AUSA Eric Corngold present as well. Court Reporter: Marsha Diamond. Defendant's first appearance. Informed of rights. Waiver of indictment executed for defendant Nagel. Defendant withdraws not guilty plea and enters guilty plea to ct. #11 of the indictment and a superseding information in CR 01-705. Bail continued for defendant. Sentencing adjourned to 11-14-01 for sentencing at 10 am. Guilty: Edmond Nagel (13) count(s) 11 . (Chee, Alvin) (Entered: 07/03/2001) |
| 06/25/2001 | 204 | LETTER dated 6/22/01 from Melinda Sarafa to Judge Glasse confirming the adjournment of the sentencing from 6/29/01 to 7/12/01 at 10:30. (DiLorenzo, Krista) (Entered: 06/27/2001) |
| 06/25/2001 | 206 | ORDER as to Aleks Paul granting dff's request to adjourn sentencing from 6/29/01 to 7/12/01 at 10:30. (Signed by Senior Judge I. L. Glasser on 6/25/01). See letter dated 6/22/01 from Melinda Sarafa to Judge Glasser. (DiLorenzo, Krista) (Entered: 06/26/2001) |
| 06/26/2001 | | ENDORSED ORDER, on document # 203, as to Daniel Lev in 1:00-cr-00196, GRANTING the request to extend his recent trip to Moscow to 7.10.01. (So Ordered: Senior Judge I. L. Glasser , on 6.21.01). C/F (Barrett, Charryse) (Entered: 06/26/2001) |
| 06/28/2001 | 208 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196: Request for enlargement of defendants' conditions of pretrial release to permit travel to Florida in August for family wedding granted. See letter dated June 26, 2001 from Nicholas Kaizer to Hon. I. Leo Glasser. ( Signed by Senior Judge I. L. Glasser , on 06/26/01). (Chee, Alvin) (Entered: 07/03/2001) |
| 07/05/2001 | 209 | CERTIFICATE OF SERVICE as to Alfred Palagonia notice service of a consent order of forfeiture. [195-1] (Johnson, Tanya) (Entered: 07/11/2001) |
| 07/10/2001 | 210 | CALENDAR ENTRY as to Abraham Salaman. Case called before Senior Judge I. L. Glasser on 7/10/01 for Status Conference. Defense Counsel: A. John Pappalardo. AUSA: Jonathan Sack for Eric Corngold. Court Reporter: Diana Periera. Defendant Salaman has been charged in two cases: 00cr930 and 01cr196. The Berkun case is set for 9/10 to 10/1/01. The Coppa case is set for trial on 10/22/01. Counsel discuss evidence in both cases. There are six boxes of documents in the Berkun case. Mr Pappalardo states that this will be very difficult to be on trial on the Berkun case and prepare for the Coppa trial. AUSA Jonathan Sack states that the Government will turn over Giglio, Brady and Argus material before the Coppa Case. Mr. Sack suggests empaneling a jury on 00cr196 and starting one week later, to give Mr. Pappalardo time to go over 3500 material. Counsel will inform the Court. (Johnson, Tanya) (Entered: 07/16/2001) |
| 07/11/2001 | 213 | LETTER dated 7/10/01 from Joseph R. Benfante, Esq., to Judge Glasser requesting permission for defendant Joseph Temperino to travel from 7/16/01 to 7/23/01. (Johnson, Tanya) Modified on 07/19/2001 (Entered: 07/17/2001) |
| 07/11/2001 | | ENDORSED ORDER on pg #2 of document #213, granting permission for defendant Giuseppe Temperino to travel from 7/16/01 to 7/23/01. (Signed by Senior Judge I. L. Glasser , on 7/10/01) (Johnson, Tanya) Modified on 07/19/2001 (Entered: 07/19/2001) |
| 07/16/2001 | 211 | LETTER sent to docketing dated 7/12/01 from Melinda Sarafa, Esq. to Judge Glasser confirming that sentencing of Deft. is adjourned to 7/25/01 at 11:00. (Permaul, Jenny) (Entered: 07/17/2001) |
| 07/19/2001 | 212 | LETTER dated 7/11/01 from Jeffrey Lichtman to Judge Glasser additional subpoenas. (Jackson, Ramona) (Entered: 07/19/2001) |
| 07/23/2001 | | ORDER as to Aleks Paul, adjourning dff's sentencing to 7/31/01 at 10:30. ( Signed by Senior Judge I. L. Glasser , on 7/23/01). Endorsed on letter dated 7/20/01 from Melinda Sarafa to Judge Glasser. See doc #95 in case 99-cr-372. (Sica, Michele) (Entered: 07/24/2001) |
| 07/25/2001 | 214 | ORDER as to Alfred Palagonia in 1:00-cr-00196 that all restraints previously imposed by this Court upon the Vista Account are hereby lifted solely to the extent necessary to effectuate payment of $400,000.00 into an escrow account to be maintained by Joseph DiBlasi, Esq., as set forth herein. (Signed by Senior JudgeI. L. Glasser , on 7/20/01). (Sica, Michele) (Entered: 07/25/2001) |
| 07/27/2001 | 215 | TRANSCRIPT of Plea before Judge Glasser filed in case as to Edmond Nagel in 1:00-cr-00196 for dates of 6/22/01 ; Court Reporter: M. Diamond (Jean (Entered: 07/27/2001) |

| Date | No. | Description |
|---|---|---|
| 07/31/2001 | 216 | LETTER dated 7/20/01 from Counsel Melinda Sarata to Judge Glasser confirming conversation with Louise Schillat that Mr. Paul's sentencing has been adjourned to 7/31/01 at 10:30 a.m. (Drayton, Lorraine) (Entered: 07/31/2001) |
| 08/02/2001 | 219 | CALENDAR ENTRY as to Walter Durchalter in 1:00-cr-00196; Case called before Magistrate A. S. Chrein on 8/2/01 for pleading. AUSA Jonathan Sack and dft present with counsel Michael Bachner. Tape # 01/52(469-3027). Dft consented to plead before Mag. Judge. Bail Modification granted to extend dft's travel to Pennsylvania . Dft pleads Guilty: Walter Durchalter (9) count(s) 4, 6, 7 . Transcript of plea proceedings ordered sealed except 1 copy to be given to Judge Glasser and 1 copy each to be given to counsel. Sentencing set for 12/11/01 at 10:00. (Sica, Michele) (Entered: 08/03/2001) |
| 08/02/2001 | | Attorney update in case as to Walter Durchalter. Attorney Michael F. Bachner for Walter Durchalter added. (Sica, Michele) (Entered: 08/03/2001) |
| 08/03/2001 | 217 | NOTICE of Appearance for Walter Durchalter in 1:00-cr00196 by Attorney Michael F. Bachner (Sica, Michele) (Entered: 08/03/2001) |
| 08/03/2001 | 218 | ORDER as to Walter Durchalter in 1:00-cr00196 referring the guilty plea to Mag. Chrein. ( Signed by Senior Judge I. L. Glasser , on 8/1/01). (Sica, Michele) (Entered: 08/03/2001) |
| 08/23/2001 | 220 | LETTER dated 8/17/01 from AUSA Jonathan Sack to Judge Glasser confirming that the sentencing for dft Aleks Paul has been adjourned to 9/17/01 at 10:30. (Sica, Michele) (Entered: 08/24/2001) |
| 09/05/2001 | 221 | ORDER as to Aleks Paul in 1:00-cr-00196 that the sentencing for dft has been adjourned to 9/17/01 at 10:30. ( Signed by Senior Judge I. L. Glasser, on 8/31/01). Endorsed on letter dated 8/17/01 from AUSA Jonathan Sack to Judge Glasser. (Sica, Michele) (Entered: 09/07/2001) |
| 09/10/2001 | 222 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/10/01 for status conf. AUSA Eric Corngold and dft present with counsel Thomas Roth. Dft Ray wants another lawyer. Mr. Roth is relieved. Dft Ray to get another lawyer ASAP.Court Reporter/ESR Holly Driscoll. (Sica, Michele) (Entered: 09/14/2001) |
| 09/17/2001 | 223 | LETTER dated 9/4/01 from Thomas Roth, Esq. to Judge Glasser requesting a status conf. (Sica, Michele) (Entered: 09/17/2001) |
| 09/17/2001 | 224 | CALENDAR ENTRY as to Aleks Paul ; Case called before Senior Judge I. L. Glasser on 9/17/01 for sentencing. AUSA Jonathan Sack and dft present with counsel Benjamin Brafman. Court Reporter/ESR Fred Guerino. Dft sentenced to imprisonment for 63 mos. to run concurrent on all counts, plus 3 years of supervised release. Open counts dismissed on government's motion. Special assessment $250. (Sica, Michele) (Entered: 09/24/2001) |
| 09/21/2001 | 226 | SUPERSEDING INFORMATION as to Daniel Lev (11) count(s) 1s (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 227 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/21/01 for pleading. AUSA Eric Corngol/Jonathan Sack and dft present with counsel Jeffrey Lichtman. Court Reporter/ESR Mike Picozzi. Dft withdraws not guilty plea and pleads Guilty: Daniel Lev (11) count(s) 1s . Case |
| | | adjourned to 1/10/2 at 10:00 for sentencing. AUSA will move to dismiss underlying indictment at sentencing. (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 228 | CALENDAR ENTRY as to Larry Berman in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/21/01 for pleading. AUSA Eric Corngold/Jonathan Sack and dft present with counsel Amy Millard. Court Reporter/ESR Mike Picozzi. Dft withdraws not guilty plea and pleads Guilty: Larry Berman (6) count(s) 5 . Case adjourned to 1/17/02 at 10:00 for sentencing. AUSA will move to dismiss open counts. Consent order of forfeiture signed. (Sica, Michele) (Entered: 09/25/2001) |
| 09/21/2001 | 229 | ORDER Directing Forfeiture of Property as to Larry Berman in 1:00-cr-00196. ( Signed by Senior Judge I. L. Glasser , dated: 9/21/01) (Sica, Michele) (Entered: 09/25/2001) |
| 09/24/2001 | | Sentencing held Aleks Paul (15) count(s) 11 (Sica, Michele) (Entered: 09/25/2001) |
| 09/24/2001 | | JUDGMENT Aleks Paul (15) count(s) 11. Dft pled guilty to count #5 in CR 99-372, count #11 in CR 00-196, and count #2 in CR 00-445. Special assessment $250. Dft is to be imprisoned for 63 mos. to run concurrent on all counts. Dft shall surrender to Bureau of Prisons before 2:00 pm on 10/30/01. Upon release from prison, dft shall be on supervised release for 3 years. ( Signed by Senior Judge I. L. Glasser , on 9/17/01) (Sica, Michele) (Entered: 09/24/2001) |
| 09/24/2001 | | DISMISSAL of Count(s) on Government Motion as to Aleks Paul in 1:00-cr-00196 party Aleks Paul in 1:00-cr00196 Counts Dismissed: Aleks Paul (15) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12 (Sica, Michele) (Entered: 09/24/2001) |
| 09/24/2001 | 230 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/24/01 for pleading. AUSA Eric Corngold/Jonathan Sack and dft present with counsel Larry Bronson. Court Reporter/ESR Paul Lombardi. Dft withdraws not guilty plea and pleads Guilty: Frank Coppa (1) count(s) 15 . Sentencing set for 1/16/02 at 10:00. AUSA will move to dismiss open counts. (Sica, Michele) (Entered: 09/25/2001) |
| 09/25/2001 | 231 | MOTION by USA in 1:00-cr-00196 as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 for an adjournment on the case and an exclusion of time under the speedy trial act . (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 232 | MEMORANDUM of law by USA in 1:00-cr-00196 as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 in support of [231-1] motion for an adjournment in the |

| Date | No. | Description |
|---|---|---|
| | | case and an exclusion of time under the speedy trial act. (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 233 | AFFIDAVIT of David Pitofsky as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 in support Re: [231-1] motion for an adjournment in the case and an exclusion of time under the speedy trial act. (Sica, Michele) (Entered: 09/26/2001) |
| 09/25/2001 | 234 | ORDER of Excludable Delay from 10/29/01 to 1/2/01 Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 ( Signed by Senior Judge I. L. Glasser , Dated 9/25/01) (Sica, Michele) (Entered: 09/26/2001) |
| 09/28/2001 | 238 | CALENDAR ENTRY as to Eugene Lombardo in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 9/28/01 for pleading. AUSA Eric Corngold/David Pitofsky and dft present with counsel Lawrence Feitell. Court Reporter/ESR Pual Lombardi. Dft withdraws not guilty plea and pleads Guilty: Eugene Lombardo (12) count(s) 2 . Sentencing set for 1/23/02 at 10:00. AUSA will move to dismiss all open counts. (Sica, Michele) (Entered: 10/02/2001) |
| 10/01/2001 | | LETTER dated 10/1/01 from David Smith, Esq. to Hon. Raymond Dearie requesting a modification of defendant's bail conditions to allow Mr. Basile to travel to Boston on 10/6/01 to 10/8/01. (This is document #1224 in case 98-cr-1129). (Chee, Alvin) Modified on 10/01/2001 (Entered: 10/04/2001) |
| 10/01/2001 | | ENDORSED ORDER as to Rocco Basile in 1:00-cr-00196: So ordered. Defendant's bail modified to allow defendant to travel to Boston on 10/6/01 to 10/8/01. Endorsed on doc. #1224 in 98-cr-1129. C/M by chambers. ( Signed by Judge Raymond J. Dearie , on 10/1/01) (Chee, Alvin) (Entered: 10/04/2001) |
| 10/01/2001 | 240 | CALENDAR ENTRY as to Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/01/01 for pleading. AUSA Eric Corngold and dft present with counsel Joseph Benfante. Court Reporter/ESR Pual Lombardi. Dft withdraws not guilty plea and pleads Guilty: Giuseppe Temperino (19) count(s) 6 . Sentencing set for 12/12/01 at time of sentencing; granted. (Sica, Michele) (Entered: 10/03/2001) |
| 10/02/2001 | 235 | LETTER dated 8/14/01 from AUSA David Goldberg to Amy Millard, Esq. confirming the agreement that the Government will file a Release of Notice of Pendency. (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 236 | MOTION by John Cioffoletti in 1:00-cr-00196 for orders as specified . (Entered: 10/02/2001) |
| 10/02/2001 | 237 | MEMORANDUM by John Cioffoletti in 1:00-cr-00196 in support of [236-1] motion for orders as specified (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 239 | LETTER dated 9/25/01 from Joseph Bondy, Esq. to David Pitofsky that pursuant to their conversation the dft will not be entering a guilty plea on 9/28/01, and requesting that all outstanding and still withheld Brady and Giglio materials be produced. (Sica, Michele) (Entered: 10/02/2001) |
| 10/02/2001 | 245 | CALENDAR ENTRY as to Aleks Paul ; Case called before Senior Judge I. L. Glasser on 10/02/01 for bail hearing. AUSA Jonathan Sack and dft present with counsel. Court Reporter/ESR Gene Rudolph. Bail hearing continued to 10/09/01 at 11:00. Government makes application to revoke bail, surety Rima Shargel wants to be released from bond. Government is directed to provide an order to exonerate surety Rima Shargel and release her property that was previously posted to secure Mr. Paul's release on bail. Dft remanded. Defense counsel has substitute surety. Court directs defense counsel to give the government a list of the sureties so the government can check them out. (Sica, Michele) (Entered: 10/05/2001) |
| 10/02/2001 | 246 | CALENDAR ENTRY as to John Cioffoletti in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/02/01 for pleading. AUSA David Pitofsky/Jonathan Sack and dft present with counsel. Court Reporter/ESR Gene Rudolph. Dft withdraws not guilty plea and pleads Guilty: John Cioffoletti (7) count(s) 3, 4, 5, 6, 9, 10, 15, 16 . Sentencing set for 12/14/01 at 11:00. (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 241 | ORDER Directing Forfeiture of Property as to John Cioffoletti; dft shall forfeit a total of $110,000.00 to the US as property involved in the alleged securities fraud conspiracy. (Signed by Senior Judge I. L. Glasser, 10/02/01). 4 certified copies sent to AUSA David Goldberg. (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 242 | ORDER as to Aleks Paul in 1:00-cr00196 granting request to release the $150,000.00 bond to Rima Shargel. (Signed by Senior Judge I. L. Glasser , on 10/01/01). Endorsed on letter dated 9/28/01 from Melinda Sarafa to Judge Glasser. (Sica, Michele) Modified on 10/04/2001 (Entered: 10/04/2001) |
| 10/04/2001 | 243 | ORDER as to Aleks Paul that pursuant to Rule 46(f), Rima Shargel, a surety on bail bonds previously securing the release of dft Paul, be exonerated with respect to such bonds and that all property posted as security by Rima Shargel in connection with such bonds be released. ( Signed by Senior Judge I. L. Glasser , on 10/03/01). (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 244 | ORDER as to dft John Cioffoletti in 1:00-cr-00196 and Mary Cioffoletti, that the Clerk of the Court for the EDNY shall, within 10 business days, issue a check in the amount of $110,000.00 from the funds on deposit in the EDNY Escrow Account, payable to the "United States Marshals Service", in full and complete payment of the Consent Order of Forfeiture, pursuant to the entirety of this order, and that each side shall bear its own costs and attorny's fees. (Signed by Senior Judge I. L. Glasser , on 10/02/01). (Sica, Michele) (Entered: 10/04/2001) |
| 10/04/2001 | 249 | CALENDAR ENTRY as to Abraham Salaman in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/4/01 for pleading. Court Reporter/ESR Mickey Brymer. AUSA Eric Corngold/David Pitofsky and dft present with counsel. Dft |

| | | |
|---|---|---|
| | | withdraws not guilty plea and pleads Guilty: Abraham Salaman (18) count(s) 3 . Sentencing set for 12/17/01 at 10:30. (Sica, Michele) (Entered: 10/11/2001) |
| 10/10/2001 | 247 | ORDER Directing Forfeiture of Property as to Abraham Salaman in 1:00-cr-00196 that dft shall forfeit $50,000.00 to the US as property involved in the alleged securities fraud in count 3 of the indictment. (Signed by Senior Judge I. L. Glasser , dated: 10/04/01). 4 certified copies sent to AUSA David Goldberg. (Sica, Michele) (Entered: 10/10/2001) |
| 10/10/2001 | 248 | ORDER as to Daniel Lev in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Russia from 10/14/01 to 10/28/01 . ( Signed by Senior Judge I. L. Glasser , on 10/9/01). Endorsed on letter dated 10/9/01 from Jeffrey Lichtman, Esq. to Judge Glasser. (Sica, Michele) (Entered: 10/10/2001) |
| 10/12/2001 | 250 | TRANSCRIPT of status conf. filed in case as to Aleks Paul in 1:00-cr-00196 for dates of 10/2/01; AUSA Jonathan Sack and dft present with counsel Melinda Serafa. Court Reporter/ESR: Gene Rudolph. (Sica, Michele) (Entered: 10/12/2001) |
| 10/15/2001 | 251 | LETTER dated 10/10/01 from Linda Fowle, USPO to Judge Glasser advising that the presentence investigation will be delayed. (Sica, Michele) (Entered: 10/15/2001) |
| 10/15/2001 | 253 | MANDATE OF USCA (certified copy) as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, Daniel Persico in 1:00-cr-00196, Jack Basile in 1:00-cr-00196, Rocco Basile in 1:00-cr-00196, Larry Berman in 1:00-cr-00196, John Cioffoletti in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Edward Garafola in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196, Eugene Lombardo in 1:00-cr-00196, Edmond Nagel in 1:00-cr-00196, Alfred Palagonia in 1:00-cr-00196, Aleks Paul in 1:00-cr-00196, Joseph Polito Sr. in 1:00-cr-00196, Lawrence Ray in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196 Re: granting writ & remanded . The Government's petition for a writ of mandamus is granted, and the cause is Remanded for further proceedings in accordance with the opinion of this Court.(See opinion for further details). . Issued as mandate on 10/10/01. Judge notified. Ackn mailed. USCA # 01-3031. (Gonzalez, Mary) (Entered: 10/18/2001) |
| 10/15/2001 | 254 | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on 10/15/01 for pleading. AUSA Jonathan Sack and dft present with counsel Joseph Bondy. Court Reporter/ESR Diana Pereira. Dft withdraws not guilty plea and pleads Guilty: Ernest Montevecchi (2) count(s) 2 . Sentencing set for 1/9/02 at 10:00. AUSA will move to dismiss open counts. (Sica, Michele) (Entered: 10/22/2001) |
| 10/18/2001 | 252 | LETTER dated 10/15/01 from USPO Carol Pizarro to Judge Glasser advising that the presentence investigation has been delayed as to dft Lombardo. (Sica, Michele) (Entered: 10/18/2001) |
| 10/18/2001 | 256 | CALENDAR ENTRY as to Jack Basile in 1:00-cr-00196 and in 1:99-cr-589; Case called before Judge Nina Gershon on date of 10/18/01 for sentencing. AUSA Jonathan Sack. John Jacobs for the defendant. Court Reporter/Ronald Tolkin. USPO Mark Gjelaj. Defendant is sentenced to 37 months on each indictment to run concurrent Count 2s in 99cr589 and Count 5 in 00cr196; 3 years supervised release on each count to run concurrent. $150.00 special assessment fee. Restitution in the amount of 1.2 Million in 99cr589 and Restitution in the amount of $990,000 Restitution in 00cr196. Elizabeth Macedonia files notice of appearance and substitutes out John Jacobs as |
| | | hearing and thereafter and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | | ENDORSED ORDER as to Edward Garafola in 1:00-cr-00196 [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter and precluding a tape recording of dft made by the FBI on 3/25/99 as to Edward Garafola (10). Dft pleaded. Motion is withdrawn. ( Signed by Senior Judge I. L. Glasser , on 11/2/01). Endorsed on motion, document #259. (Sica, Michele) (Entered: 11/06/2001) |
| 11/07/2001 | 265 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/7/01 for status conf. AUSA Eric Corngold/David Pitofsky and dft present with counsel George Taite. Court Reporter/ESR Gene Rudolph. Mr Taite has not yet been retained. If he takes the case, he will need another trial date. Next conf 11/16/01 at 10:00. Trial currently set for 12/3/01. (Sica, Michele) (Entered: 11/09/2001) |
| 11/08/2001 | 264 | AMENDED JUDGMENT: Jack Basile (4) count(s) 5. Defendant is sentenced to Count 5 and receives 37 months concurrent on each indictment with 99cr589; 3 years supervised release concurrent on each count with 99cr589; special assessment fee $150.00; restitution $990,000.00. Defendant to receive alcohol treatment. Defendant shall surrender to the U.S. Marshal at 12:00pm on or before 1/2/02. Special condition: compliance with the restitution order and the defendant is ordered to make payments of restitution at $500 per month on each indictment beginning 90 days after release from custody. The defendant is to provide full financial disclosure to the probation department. The defendant is directed not to obtain employment in the securities industries. The defendant is to receive alcohol abuse treatment and mental health treatment. ( Signed by Judge Nina Gershon, on 10/18/01) (Guzzi, Roseann) (Entered: 11/08/2001) |
| 11/09/2001 | 266 | LETTER dated 11/1/01 from AUSA Eric Corngold to Lawrence Ray advising that Judge Glasser has set a status conf for 11/7/01 at 10:00. (Sica, Michele) (Entered: 11/09/2001) |
| 11/14/2001 | | LETTER dated 11/12/01 from Stephen Scaring, Esq. to Hon. Raymond Dearie advising that he may need an adjournment because of prior matter with the NYS Supreme Court. (This is document #1234 in case 98-cr-1129 RJD). (Chee, Alvin) Modified on 11/26/2001 (Entered: 11/15/2001) |
| 11/15/2001 | 267 | LETTER dated 11/13/01 from AUSA Jonathan Sack to Judge Glasser regarding the sentencing submission of dft Edmond Nagel styled "Nagel's Objections to Presentence Report" dated 11/2/01. (Sica, Michele) (Entered: 11/15/2001) |
| 11/16/2001 | 268 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/16/01 for status conf. AUSA David Pitofsky and dft present without counsel. Court Reporter/ESR Ronald Tolkin. Court advises dft of right to proceed pro se and advises against it. Trial scheduled for 12/3/01. A lawyer from the CJA panel will be appointed to assist during trial. (Sica, Michele) (Entered: 11/19/2001) |
| 11/20/2001 | 270 | WAIVER OF INDICTMENT by Daniel Persico in 1:00-cr-00196 (Sica, Michele) (Entered: 11/26/2001) |
| | | voluntary. Voluntary surrender dated 1/2/02. Remaining counts dismissed. (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/18/2001 | | Sentencing held as to Jack Basile (4) count(s) 5. (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/18/2001 | | DISMISSAL of Count(s) on Government Motion as to Jack Basile in 1:00-cr-00196 Counts Dismissed: Jack Basile (4) count(s) 2, 6, 7, 8. (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/25/2001 | 255 | LETTER dated 10/17/01 from USPO Linda Fowle to Judge Glasser advising that the there has been a delay in the presentence investigation. (Sica, Michele) (Entered: 10/25/2001) |
| 10/26/2001 | 257 | JUDGMENT dated 10/18/01 as to Jack Basile (4) count(s) 5. Defendant is sentenced to Count 5 and receives 37 months imprisonment followed by 3 years supervised release and $150.00 special assessment Restitution in the amount $990,000.00. this sentence is to run concurrent with sentence imposed in 99cr589. Remaining Counts dismissed. Defendant to receive alcohol treatment. Defendant shall surrender at 12:00 on 1/2/02 if there has been no institution designated by the bureau of prisons at such times. Special Conditions: compliance with the restitution order and the defendant is ordered to make payments of retitution at $500 per month on each indictment beginning 90 days after release from custody. The defendant is to provide full financial disclosure to the Probation Department. Defendant is directed not to obtain employment in the securities industries. Defendant is to receive alcohol abuse treatment and mental health treatment. ( Signed Judge Nina Gershon, on 10/18/01) party Jack Basile in 1:00-cr-00196 terminated. c/m (Guzzi, Roseann) (Entered: 10/26/2001) |
| 10/26/2001 | 258 | LETTER dated 10/23/01 from USPO Carol Pizarro to Judge Glasser advising that there has been a delay in the presentence investigation as to dft Frank Coppa Sr. (Sica, Michele) (Entered: 10/26/2001) |
| 11/02/2001 | 263 | CALENDAR ENTRY as to Edward Garafola in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/2/01 for pleading. AUSA David Pitofsky and dft present with counsel Michael Rosen. Court Reporter/ESR Tony Mancuso. Dft withdraws not guilty plea and pleads Guilty: Edward Garafola (10) count(s) 19 . Sentencing set for 2/4/02 at 10:00. (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 259 | MOTION by Edward Garafola in 1:00-cr-00196 for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 260 | MEMORANDUM by Edward Garafola in 1:00-cr-00196 in support of [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | 261 | MEMORANDUM by USA in 1:00-cr-00196 as to Edward Garafola in 1:00-cr-00196 in opposition to [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a hearing and thereafter suppressing and precluding a tape recording of dft made by the FBI on 3/25/99 (Sica, Michele) (Entered: 11/06/2001) |
| 11/06/2001 | | Reply MEMORANDUM by Edward Garafola in 1:00-cr-00196 in further support of [259-1] motion for severance and a separate trial on counts 19 and 20, and granting a |
| 11/20/2001 | 271 | SUPERSEDING INFORMATION as to Daniel Persico (3) count(s) 1s (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | 272 | CALENDAR ENTRY as to Daniel Persico in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/20/01 for pleading. AUSA David Pitofsky/Eric Corngold and dft present with counsel Joseph Giannini. Court Reporter/ESR Ronald Tolkin. Waiver of indictment signed. Dft withdraws not guilty plea and pleads Guilty: Daniel Persico (3) count(s) 1s . AUSA will move to dismiss open counts. Sentencing set for 2/21/02 at 10:00. (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | 273 | Waiver of statute of limitations by Daniel Persico in 1:00-cr-00196 re: violations of 18:1957 (Sica, Michele) (Entered: 11/26/2001) |
| 11/20/2001 | | Sentencing held Rocco Basile (5) count(s) 5. (Chee, Alvin) (Entered: 12/03/2001) |
| 11/20/2001 | | CALENDAR ENTRY as to Rocco Basile in 1:00-cr-00196; Case called before Judge Raymond J. Dearie on date of 11/20/01 for sentence. AUSA Paul Schoeman, Stephen Scaring for defendant. Court finds that the plea of guilty taken before the MJ was done knowingly and voluntarily and formally accepts plea of guilty to count 3 of cr-89-1129, and count 5 of cr-00-196. Imprisonment of 44 months on each count to run concurrently. Court recommends an institution in the Northeast region and invites consideration that defendant be placed in the same institution as his brother, Jack Basile. The court has been advised that Camp Allenwood has been recommended in Jack Basile's case. Surrender date: 2/4/02 by 12 PM to the designated institution. Supervised release for 3 years on each count to run concurrently. Special condition of SR: 1) Community service during the first 2 years of SR as follows: 20 hours per week under the direction of the court through the supervision of the probation department. As part of community service, the defendant will be permitted to work on the YMCA Building project in his community. 2) Defendant to make full financial disclosure as and when required by and to this court. 3) Restitution payments at a rate to be determined by the court and not less than 10% of gross earnings. The rate to be adjusted from time to time by the court in consultation with the probation department. Restitution to comply with the restitution order. Defendant to receive treatment for substance abuse. Restitution in the amount of $5,000,000.00 as to case CR-98-1129. The $100 SA is imposed on each count for a total assessment of $200.00. Upon the motion of the AUSA, all open counts are dismissed. Defendant is advised of his right to appeal. Court Reporter: Paul Schoeman. This is document #1238 in case 98-CR-1129. (Chee, Alvin) (Entered: 12/03/2001) |
| 11/26/2001 | 269 | CJA 20 as to Lawrence Ray in 1:00-cr-00196: Appointment of Attorney David S. Zapp ( Signed by Senior Judge I. L. Glasser , Dated 11/19/01) (Sica, Michele) (Entered: 11/26/2001) |
| 11/26/2001 | 274 | ORDER as to Daniel Lev in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Russia from 11/25/01 to 12/20/01 . ( Signed by Senior Judge I. L. Glasser , on 11/21/01). Endorsed on letter dated 11/21/01 from Jeffrey Lichtman to Judge Glasser. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 275 | LETTER dated 11/20/01 from AUSA David Pitofsky to Lawrence Ray enclosing copies of documents and audiocassette tapes pursuant to the Jencks Act, and advising him of his reciprocal obligations to provide materials. (Sica, Michele) (Entered: 11/27/2001) |

| | | |
|---|---|---|
| 11/27/2001 | 276 | LETTER dated 11/20/01 from AUSA David Pitofsky to Lawrence Ray providing discovery. (Sica, Michele) (Entered: 11/27/2001) |
| 11/27/2001 | 277 | MOTION by USA in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 for admission, at trial, of a "glossary of securities-related terms" as an aid to the jury, and to preclude the dft from offering certain evidence at trial . Memo in support and exhibits A-C attached. (Sica, Michele) (Entered: 11/28/2001) |
| 11/27/2001 | 284 | JUDGMENT Rocco Basile (5) count(s) 5. Imprisonment of 44 months on each count to run concurrently. Supervised Release(s) count(s) 5. Supervised release of 3 years on each count to run concurrently. Special assessment of $200. Restitution of $5,000,000.00. Court recommends that defendant be designated to an institution in the Northeast Region and further invites consideration that defendant be designated to the same institution as his brother Jack Basile. Defendant shall surrender before 2 PM on 2/4/02. Special condition of SR: 1) Community service during the first 2 years of SR as follows: 20 hours per week under the direction of the court through the supervision of the probation department. As part of community service, the defendant will be permitted to work on the YMCA Building project in his community. 2) Defendant to make full financial disclosure as and when required by and to this court. 3) Restitution payments at a rate to be determined by the court and not less than 10% of gross earnings. The rate to be adjusted from time to time by the court in consultation with the probation department. Defendant to comply with the restitution order. Defendant to receive treatment for substance abuse. See attached restitution order. Open counts dismissed on govt's motion. Copies distributed. Signed by Judge Raymond J. Dearie , on 11/27/01) party Rocco Basile in 1:00-cr-00196. (Chee, Alvin) (Entered: 12/03/2001) |
| 11/27/2001 | 284 | DISMISSAL of Count(s) on Government Motion as to Rocco Basile in 1:00-cr-00196 party Rocco Basile in 1:00-cr-00196 terminating [231-1] motion for an adjournment in the case and an exclusion of time under the speedy trial act as to Rocco Basile (5) Counts Dismissed: Rocco Basile (5) count(s) 2, 6, 7, 8. (Chee, Alvin) (Entered: 12/03/2001) |
| 11/28/2001 | 279 | ORDER as to Abraham Salaman in 1:00-cr-00196 adjourning sentencing from 12/17/01 to 1/16/02 at 10:00. (Signed by Senior Judge I. L. Glasser , on 11/26/01). Endorsed on letter from Joel Cohen to Judge Glasser. (Sica, Michele) (Entered: 12/03/2001) |
| 11/28/2001 | 280 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 11/28/01 for status conf. AUSA Eric Corngold/David Pitofsky and dft present with counsel David Zapp. Court Reporter/ESR Burt Sulzer. Larry Ray wrote to the Court, requesting a two month adjournment of the trial, which is scheduled for this monday. The government opposes any adjournment. Motion to adjourn the trial is denied. Trial will go forward on 12/3/01. (Sica, Michele) (Entered: 12/03/2001) |
| 11/29/2001 | 278 | Government's request to charge filed as to Lawrence Ray in 1:00-cr-00196 (Sica, Michele) (Entered: 11/29/2001) |
| 11/29/2001 | 285 | CALENDAR ENTRY as to Edmond Nagel ; Case called before Senior Judge I. L. Glasser on 11/29/01 for Sentencing. AUSA: David Goldberg and Jonathan Sack; Michael Rovell, Esq. for the Dft.; Court Reporter: B.Sulzer. Sentencing held on Count # 11 on CR-00-196 and Count #1 on CR-01-705.IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT: $100.00 on each case |
| 11/27/2001 | | for a total of $200.00. Court recommends that the deft be designated to Morgantown, West Virginia. Deft to voluntarily surrender to the institution on 1/30/01. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/29/2001 | | Sentencing as to Edmond Nagel (13) held on count(s) 11. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/30/2001 | 281 | LETTER dated 11/26/01 from AUSA's Eric Corngold and David Pitofsky to Judge Glasser in opposition to dft Lawrence Ray's request for a 60 dayadjournment of his trial. (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | 282 | LETTER dated 11/26/01 from Lawrence Ray to Judge Glasser requesting a 60 day adjournment of trial to allow dft to get a new attorney. (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | 283 | ORDER as to John Cioffoletti in 1:00-cr-00196, Walter Durchalter in 1:00-cr-00196, Abraham Salaman in 1:00-cr-00196, Giuseppe Temperino in 1:00-cr-00196, granting USPO Carol Pizarro's request and adjourning sentencing to 1/25/02 at 10:00. ( Signed by Senior Judge I. L. Glasser , on 11/27/01) (Sica, Michele) (Entered: 11/30/2001) |
| 11/30/2001 | | DISMISSAL of Count(s) on Government Motion as to Edmond Nagel in 1:00-cr-00196 party Edmond Nagel in 1:00-cr-00196 Counts Dismissed: Edmond Nagel (13) count(s) 1, 2, 9, 10, 12. (Permaul, Jenny) (Entered: 12/04/2001) |
| 11/30/2001 | 286 | JUDGMENT Edmond Nagel (13) count(s) 11. IMPRISONMENT: 37 months; SUPERVISED RELEASE: 3 years; SPECIAL ASSESSMENT: $200.00; ($100.00 in 01-CR-705 and $100.00 in 01-CR-196). The court recommends that the deft. be designated to Morgantown, West Virginia; Deft. to surrender for serviceof sentence on 1/30/02 befor 2:00. Signed by Senior Judge I. L. Glasser , on 11/30/01. Signed Senior Judge I. L. Glasser , on 11/30/01. terminated party Edmond Nagel in 1:00-cr-00196 (Permaul, Jenny) (Entered: 12/04/2001) |
| 12/03/2001 | 288 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 12/3/01 for jury selection and trial. Defense Counsel: David Zapp. AUSA: Eric Corngold and David Pitofsky. Court Reporter: Henry Shapiro. Mark Macron was contacted by the defendant yesterday. He cannot file a notice of appearance and start the trial today. Mr. Ray begs the Court for more time. The Court is ready to proceed to trial. Defendant withdraws not guilty plea and enters plea of Guilty: Lawrence Ray (17) count(s) 10 . Court accepts the plea. Sentencing is set for 3/7/01 at 10:00. AUSA will move to dismiss open counts. (Rodriguez,Angela) (Entered: 12/06/2001) |
| 12/05/2001 | 287 | Proposed Voir Dire Questions by USA in 1:00-cr-00196 as to Lawrence Ray in 1:00-cr-00196 (Request to Charge) (Permaul, Jenny) (Entered: 12/05/2001) |
| 12/05/2001 | 289 | LETTER dated 11/30/01 from Samuel Noel to Lawrence Ray regarding additional 3500 material on witnesses Felix Sater 3500-FS-41 and Agent Leo Taddeo 3500-FBI 18, 19, & 20. (Sica, Michele) (Entered: 12/12/2001) |
| 12/12/2001 | 290 | ORDER as to John Cioffoletti in 1:00-cr-00196 adjourning sentencing until 1/12/02 at 10:00. ( Signed by Senior Judge I. L. Glasser , on 12/11/01). Endorsed on letter dated 12/5/01 from James LaRossa to Judge Glasser. (Sica, Michele) (Entered: 12/12/2001) |
| 12/12/2001 | 291 | Amended Consent ORDER Directing Forfeiture of Property as to Edmond Nagel in 1:00-cr-00196 that dft shall forfeit $600,000.00 and all right, interest, stock, or warrants |
| | | in Condor Capital Inc. to the US as propert involved in money laundering. This order shall be final against dft, and shall be included in the judgment. The US Marshal's Service is authorized to deposit property in US Department of Justice's Asset Forfeiture. 4 certified copies sent to AUSA David Goldberg. ( Signed by Senior Judge I. L. Glasser , dated 11/29/01) (Sica, Michele) (Entered: 12/12/2001) |
| 12/13/2001 | 292 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196, Modifying Conditions of Release to allow dft to travel to Florida from 12/28/01 to 1/13/02 . (Signed by Senior Judge I. L. Glasser , on 12/12/01). Endorsed on letter dated 12/01/01 from Larry Bronson to Judge Glasser. (Sica, Michele) (Entered: 12/17/2001) |
| 12/18/2001 | 293 | LETTER dated 12/12/01 from Larry Bronson to Judge Glasser requesting that dft Coppa's bail conditions be modified to allow him to travel to Florida. (Sica, Michele) (Entered: 12/18/2001) |
| 12/21/2001 | 296 | ORDER as to Edward Garafola in 1:00-cr-00196 endorsed on letter dated 12/19/01 from Jean Marie Graziano to Judge Glasser. Defendant Edward Garafola's request for modification of bail restrictions is granted. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 12/20/01) (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/21/2001 | 297 | LETTER dated 12/18/01 from Jeffrey Lichtman to Judge Glasser confirming that sentencing of defendant Daniel Lev be adjourned from 1/10/02 to 1/24/02 at 10:00. (Endorsed by Judge Glasser on 12/19/01) (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/27/2001 | 295 | TRANSCRIPT of proceedings before Judge Glasser filed in case as to Lawrence Ray in 1:00-cr-00196 for dates of 11/28/01; Court Reporter: Brton Sulzer. (Rodriguez,Angela) (Entered: 01/07/2002) |
| 12/27/2001 | 309 | LETTER dated 8/17/01 from Jonathan Sack to Michael Bachner advising that Mr. Bachner's client is scheduled for sentencing before Judge Glasser on 12/11/01 at 2:00. (Rodriguez,Angela) (Entered: 01/14/2002) |
| 01/03/2002 | 294 | ORDER as to Daniel Lev. Order endorsed on the letter dated Dec. 19, 2001, from Jeffrey Lichtman, counsel for deft. Daniel Lev, granting Mr. Lichtman's request for permission to extend his recent trip to Russia for business purposes. He can now return from his trip on Jan. 3, 2002. Govt. consented to this request. (Signed by Senior Judge I. L. Glasser) (Vaughn, Terry) (Entered: 01/03/2002) |
| 01/04/2002 | 299 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196, Ernest Montevecchi in 1:00-cr-00196, John Doukas in 1:00-cr-00196, Daniel Lev in 1:00-cr-00196 endorsed on memorandum from Probation Dept. dated 12/19/01. Request for adjournment of sentencing is granted. Defendant Montevecchi adjourned to 1/23/02 at 10:00; defendant Doukas adjourned to 3/27/02 at 10:00; defendant Lev adjourned to 1/24/02 at 10:00; defendant Coppa adjourned to 2/12/02 at 10:00. (Signed by Judge Glasser on 1/2/01) (Rodriguez,Angela) (Entered: 01/08/2002) |
| 01/07/2002 | 298 | ORDER dated 12/19/01 on letter dated 12/16/01 from Elizabeth E. Macedonio to Judge Gershon requesting a two week adjournment of Mr. Jack Basile's surrender date. APPLICATION DENIED as to Jack Basile in 1:00-cr-00196. ( Signed by Judge Nina Gershon, on 12/19/01 ) (Guzzi, Roseann) (Entered: 01/07/2002) |
| 01/07/2002 | 302 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Lombardo has been rescheduled to 1/22/02. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 303 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Coppa has been rescheduled to 2/12/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 304 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Polito has been rescheduled to 3/21/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) Modified on 01/11/2002 (Entered: 01/11/2002) |
| 01/07/2002 | 305 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Lev has been rescheduled to 1/24/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 306 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Montevecchi has been rescheduled to 1/23/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 307 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 1/3/02 from Joel Cohen to Judge Glasser. Sentencing of defendant Salaman has been rescheduled to 3/8/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/07/2002 | 308 | LETTER dated 12/27/01 from Jonathan Sack to Judge Glasser confirming that sentencing of defendant Doukas has been rescheduled to 3/27/02 at 10:00. (endorsed by Judge Glasser on 1/7/02) (Rodriguez,Angela) (Entered: 01/11/2002) |
| 01/09/2002 | 300 | TRANSCRIPT of pleading before Judge Glasser filed in case as to John Cioffoletti in 1:00-cr-00196 for dates of 10/2/01; Court Reporter: Gene Rudolph. (Rodriguez,Angela) (Entered: 01/09/2002) |
| 01/09/2002 | 301 | TRANSCRIPT of status conference before Judge Glasser filed in case as to Lawrence Ray in 1:00-cr-00196 for dates of 11/7/01; Court Reporter: Gene Rudolph. (Rodriguez,Angela) (Entered: 01/09/2002) |
| 01/14/2002 | 310 | LETTER dated 12/18/01 from Jeffrey Lichtman to Judge Glasser confirming that sentencing of defendant Lev has been adjourned to 1/24/01 at 10:00. (Rodriguez,Angela) (Entered: 01/14/2002) |
| 01/14/2002 | 311 | MOTION by Eugene Lombardo in 1:00-cr-00196 for an order directing that defendant Lombardo be sentenced to a term of imprisonment hich shall run concurrently with the sentence imposed in SDNY (case no. 97cr1215) . (Rodriguez,Angela) (Entered: 01/15/2002) |
| 01/17/2002 | 312 | LETTER dated 1/11/02 from Lawrence Feitell to Judge Glasser enclosing a copy of motion for concurrent sentence. Counsel requests that, if a hearing is to be set, that the motion hearing be set at the same date and time as the hearing on defendant Montevecchi's motion for concurrent sentence. (Rodriguez,Angela) (Entered: 01/18/2002) |
| 01/17/2002 | 313 | LETTER dated 1/15/02 from Judge Glasser to Lawrence Feitell advising that the Court is regarding his motion for concurrent sentence as a sentencing memorandum which |

| Date | # | Description |
|---|---|---|
| | | will be considered on 1/23/02. The Court suggests that a copy of the request be made available to the Probation Officer who prepared defendant Lombardo's report. (Rodriguez,Angela) (Entered: 01/18/2002) |
| 01/18/2002 | 317 | LETTER dated 1/16/02 from Jeffrey Lichtman to Mary Ann Betts objecting to portions of the PSR relating to defendant Daniel Lev. (Rodriguez,Angela) (Entered: 01/31/2002) |
| 01/24/2002 | 318 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 1/24/02 for sentencing. Sentencing adjourned to 2/4/02 at 10:00. Defense counsel makes application for downward departure. (Rodriguez,Angela) (Entered: 02/01/2002) |
| 01/25/2002 | 314 | ORDER as to Walter Durchalter in 1:00-cr-00196 endorsed on letter dated 1/23/02 from Robert Herskovits to Judge Glasser. Sentencing is adjourned to 3/25/02 at 10:00. (Signed by Senior Judge I. L. Glasser- on not dated) (Rodriguez,Angela) (Entered: 01/25/2002) |
| 01/25/2002 | 315 | ORDER as to Frank Coppa Sr. in 1:00-cr-00196 endorsed on letter dated 1/22/02 from Jay Goldberg to Judge Glasser. Sentencing is adjourned to 3/18/02 at 10:00. (Signed Senior Judge I. L. Glasser- not dated) (Rodriguez,Angela) (Entered: 01/25/2002) |
| 01/25/2002 | 321 | ORDER as to Edmond Nagel in 1:00-cr-00196 endorsed on letter dated 1/24/02 from Michael Rovell to Judge Glasser. Defendant is granted a four to six week extension of surrender date. (Signed by Senior Judge I. L. Glasser- on 1/24/02) (Rodriguez,Angela) (Entered: 02/08/2002) |
| 01/31/2002 | 316 | ORDER as to Edward Garafola in 1:00-cr-00196 endorsed on letter dated 1/29/02 from Michael Rosen to Judge Glasser. Request granted. Sentencing is adjourned from 2/4/02 to 2/26/02. (Signed by Senior Judge I. L. Glasser on 1/30/02) (Rodriguez,Angela) (Entered: 01/31/2002) |
| 01/31/2002 | 322 | LETTER dated 1/28/02 from James LaRossa to USPO Rachel Swasey advising of objections to the PSR. (Rodriguez,Angela) (Entered: 02/08/2002) |
| 02/04/2002 | 324 | CALENDAR ENTRY as to Daniel Lev in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/4/02 for sentencing. Defense Counsel: Jeffrey Lichtman. AUSA: Eric Corngold and Jonathan Sack. Defendant sentenced on count 1 of the information to 2 years probation with 4 months home confinement. Defendant fined $5000 and assessed $50. Defendant to perform 150 hours of community service. (Rodriguez,Angela) (Entered: 02/08/2002) |
| 02/04/2002 | | Sentencing held Daniel Lev (11) count(s) 1s. (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/05/2002 | 319 | AMENDED JUDGMENT: Rocco Basile (5) count(s) 5. AMENDED To include on page 2 that deft receive treatment for substance abuse. ( Signed by Judge Raymond J. Dearie , on 1/31/02). Copies distributed. (Chee, Alvin) (Entered: 02/05/2002) |
| 02/05/2002 | | Order dated 1/17/02 on letter dated 1/16/02 from Elizabeth E. Macedonio to Judge Gershon as to the designation of defendant Jack Basile. APPLICATION DENIED. The Court has made its recommendation but will not intervene in the designation made by the Bureau of prisons as to Jack ( Signed by Judge Nina Gershon , on 1/17/02) *This is documetn #717 in 99cr589 (Guzzi, Roseann) (Entered: 02/05/2002) |
| 02/05/2002 | 323 | CERTIFICATE OF SERVICE: Amended Consent Order of Forfeiture was executed on 12/14/02. The sum of $350,000 was transferred to asset forfeiture fund. (Rodriguez,Angela) (Entered: 02/11/2002) |
| 02/06/2002 | 320 | SENTENCING MEMORANDUM filed in 1:00-cr-00196 as to John Cioffoletti. (Rodriguez,Angela) Modified on 02/07/2002 (Entered: 02/07/2002) |
| 02/19/2002 | 325 | JUDGMENT Daniel Lev (11) count(s) 1s. Defendant sentenced to 2 years probation with 4 months confinement and 150 hours of community service. Defendant fined $5000 and assessed $50. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 2/4/02) (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/19/2002 | | DISMISSAL of Count(s) on Government Motion as to Daniel Lev in 1:00-cr-00196. Counts Dismissed: Daniel Lev (11) count(s) 1, 2, 9, 10, 11, 12. (Rodriguez,Angela) (Entered: 02/19/2002) |
| 02/20/2002 | 326 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on letter dated 1/31/02 from Jeffrey Lichtman to Judge Glasser. The file and record from the last court appearance re: Daniel Lev is ordered sealed. (Signed by Senior Judge I. L. Glasser on 1/31/02) (Rodriguez,Angela) (Entered: 02/20/2002) |
| 02/21/2002 | 327 | CALENDAR ENTRY as to Daniel Persico in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/21/02 for sentencing. Defense Counsel: Joseph Giannini. AUSA: David Pitofsky and Eric Corngold. Court Reporter: Mickey Brymer. Defendant sentenced on count 2 of superseding information to 21 months imprisonment to be followed by 3 years of supervised release. The Court recommends Fort Dix or Otisville facility. Defendant to surrender 5/1/02. (Rodriguez,Angela) (Entered: 02/21/2002) |
| 02/25/2002 | 330 | ORDER as to Ernest Montevecchi in 1:00-cr-00196 endorsed on letter dated 2/20/02 from David Pitofsky to Judge Glasser. Sentencing adjourned to 3/19/02 at 10:00. Extension of time for briefs also granted. (signed by Senior Judge I. L. Glasser on 2/21/02) (Rodriguez,Angela) (Entered: 02/28/2002) |
| 02/26/2002 | | Sentencing held Daniel Persico (3) count(s) 2. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 328 | JUDGMENT Daniel Persico (3) count(s) 2. Defendant sentenced to 21 months imprisonment to be followed by 3 years of supervised release. Defendant assessed $100. The court recommends incarceration at Fort Dix or Otisville. Defendant to surrender on 5/1/02. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 2/21/02) (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | | DISMISSAL of Count(s) on Government Motion as to Daniel Persico in 1:00-cr-00196. Counts Dismissed: Daniel Persico (3) 1s, 13, 14. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 329 | SENTENCING MEMORANDUM as to Giuseppe Temperino in 1:00-cr-00196. Cover letter dated 2/26/02 from Joseph Benfante is attached. (Rodriguez,Angela) (Entered: 02/26/2002) |
| 02/26/2002 | 332 | CALENDAR ENTRY as to Edward Garafola in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 2/26/02 for sentencing. Defendant sentenced on count 19 to 5 months imprisonment to be followed by 3 years of supervised release- |
| | | home confinement for 5 months. Special assessment: $50. Fine: $2000. The court recommends incarceration at Fort Devon. Defendant to surrender to institution on 4/29/02. (Rodriguez,Angela) (Entered: 03/01/2002) |
| 02/26/2002 | | Sentencing held Edward Garafola (10) count(s) 19. (Rodriguez,Angela) (Entered: 03/01/2002) |
| 02/27/2002 | 331 | TRANSCRIPT filed in case as to Edmond Nagel in 1:00-cr-00196 for dates of 11/29/01. Court Reporter: Burton Sulzer. (Rodriguez,Angela) (Entered: 02/28/2002) |
| 02/28/2002 | 333 | JUDGMENT Edward Garafola (10) count(s) 19. Defendant sentenced to 5 months imprisonment to be followed by 3 of supervised release. As a condition of release, defendant is to serve 5 months home detention. The Court recommends defendant be designated to Fort Devin, Mass. Defendant to surrender to institution by 2:00pm on 4/29/02. Defendant fined $5000 and assessed $50. Open count dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 2/26/02) (Rodriguez,Angela) (Entered: 03/01/2002) |
| 02/28/2002 | | DISMISSAL of Count(s) on Government Motion as to Edward Garafola in 1:00-cr-00196. Counts Dismissed: Edward Garafola (10) count(s) 20. (Rodriguez,Angela) (Entered: 03/01/2002) |
| 03/05/2002 | 334 | TRANSCRIPT filed in case as to Edward Garafola in 1:00-cr-00196 for date of 2/26/02 ; Court Reporter: Ronald Tolkin. (Rodriguez,Angela) (Entered: 03/06/2002) |
| 03/05/2002 | 335 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 3/5/02 from Jonathan Sack to Judge Glasser. Sentencing of defendant Salaman has been adjourned to 4/4/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 3/5/02) (Rodriguez,Angela) (Entered: 03/07/2002) |
| 03/11/2002 | 336 | ORDER as to Giuseppe Temperino in 1:00-cr-00196 endorsed on letter dated 3/11/02 from Jonathan Sack to Judge Glasser. Sentencing has been adjourned to 3/13/02 at 2:30. (Signed by Senior Judge I. L. Glasser on 3/11/02) (Rodriguez,Angela) (Entered: 03/12/2002) |
| 03/11/2002 | 342 | CERTIFICATE OF SERVICE as to Edmond Nagel in 1:00-cr-00196: Legal Notice was published on dates of 12/18/1, 12/24/01, 12/31/01. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/11/2002 | 343 | LETTER dated 3/11/02 from Jonathan Sack to Judge Glasser in opposition to defendant's motion for downward departure. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/12/2002 | 344 | SEALED DOCUMENT as to Joseph Polito Sr. (Rodriguez,Angela) (Entered: 03/25/2002) |
| 03/13/2002 | 337 | CALENDAR ENTRY as to Giuseppe Temperino in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/13/02 for sentencing. Defense Counsel: Joseph Benfante. AUSA: Eric Corngold and Jonathan Sack. Defendant sentenced to 3 years probation to serve 8 months on home confinement. Defendant to perform 200 hours of community service. Defendant assessed $100. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/13/2002 | | Sentencing held Giuseppe Temperino (19) count(s) 6. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | 338 | JUDGMENT Giuseppe Temperino (19) count(s) 6. Defendant sentenced to 3 years probation, to serve 8 months home confinement. Defendant to perform 200 hours of community service. Special assessment: $100. Open counts dismissed. (Signed by Senior Judge I. L. Glasser on 3/13/02) (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | | DISMISSAL of Count(s) on Government Motion as to Giuseppe Temperino in 1:00-cr-00196. Counts Dismissed: Giuseppe Temperino (19) count(s) 2, 5, 7, 8. (Rodriguez,Angela) (Entered: 03/15/2002) |
| 03/14/2002 | 339 | CALENDAR ENTRY as to John Cioffoletti; Case called before Senior Judge I. L. Glasser on date of 3/14/02 for sentencing. Defense Counsel: James LaRossa and Andrew Weinstein. Court Reporter: Henry Shapiro. Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release. Court recommends Shock Incarceration Program where defendant can receive substance abuse treatment. Defendant to surrender to institution on 5/6/02. Status conference is set for 6/14/02 at 10:00. The government needs 90 days to submit final order of forfeiture. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/14/2002 | | Sentencing held John Cioffoletti 7 count(s) 3, 4, 5, 6, 9, 10, 15, 16. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | 340 | JUDGMENT John Cioffoletti (7) count(s) 3, 4 , 5 , 6 , 9 , 10, 15 , 16 . Defendant sentenced to 24 months imprisonment to be followed by 3 years of supervised release-to run concurrently with sentence in 01cr1049. The Court recommends "Shock Incarceration Program," where defendant can receive substance abuse treatment. Defendant assessed $900 (this includes assessment for 01cr1049). Defendant to surrender to institution before 2:00 pm on 5/6/02. Restitution to be paid: the amount of victims' losses are not yet ascertainable (final determination will be submitted on 6/14/02). (Signed by Senior Judge I. L. Glasser on 3/14/02) (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | | DISMISSAL of Count(s) on Government Motion as to John Cioffoletti in 1:00-cr-00196. Counts Dismissed: John Cioffoletti (7) count(s) 1, 2, 7, 8, 11, 12, 18. (Rodriguez,Angela) (Entered: 03/18/2002) |
| 03/18/2002 | 352 | LETTER dated 3/15/02 from Larry Bronson to Judge Glasser confirming that sentencing as to defendant Frank Coppa was adjourned to 4/17/02. (Rodriguez,Angela) (Entered: 04/03/2002) |
| 03/19/2002 | 341 | LETTER dated 3/18/02 from Judge Glasser to Larry Bronson advising that the Court will await granting request for adjournment of sentencing of defendant Coppa until counsel furnishes reasons for the request and the government comments on the request. (Rodriguez,Angela) (Entered: 03/20/2002) |
| 03/19/2002 | 346 | CALENDAR ENTRY as to Eugene Lombardo in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/19/02 for sentencing. Defense Counsel: Lawrence Feitell. AUSA: Eric Corngold. Court Reporter: Marsha Diamond. Defendant sentenced on count 2 to 60 months imprisonment to run concurrently with sentence in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of $5 million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: $100. (Rodriguez,Angela) (Entered: 03/27/2002) |

| Date | Doc# | Description |
|---|---|---|
| 03/19/2002 | | Sentencing held Eugene Lombardo (12) count(s) 2. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | 348 | CALENDAR ENTRY as to Ernest Montevecchi in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 3/19/02 for sentencing. Defense Counsel: Joseph Bondy. AUSA: Jonathan Sack and David Pitofsky. Court Reporter: Marsha Diamond. Defendant sentenced to 36 months imprisonment to run concurrently with sentence defendant is currently serving, plus three years of supervised release. Defendant to make restitution in the amount of $5 million during the period of supervised release. The government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at Fort Dix. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | | Sentencing held Ernest Montevecchi (2) count(s) 2. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/19/2002 | 354 | LETTER dated 3/18/02 from Larry Bronson to Judge Glasser explaining how this matter came to be adjourned to 4/17/02. (Rodriguez,Angela) (Entered: 04/05/2002) |
| 03/19/2002 | 355 | LETTER dated 3/18/02 from Jonathan Sack to Judge Glasser submitted to supplement the government's 3/11/02 letter with respect to sentencing of defendants Ernst Montevecchi and Eugene Lombardo. (Rodriguez,Angela) (Entered: 04/05/2002) |
| 03/25/2002 | 345 | LETTER dated 3/11/02 from Jonathan Sack to Judge Glasser re: sentencing guidlines as to defendants Montevecchi and Lombardo. (Rodriguez,Angela) (Entered: 03/26/2002) |
| 03/27/2002 | 347 | JUDGMENT Eugene Lombardo (12) count(s) 2. Defendant sentenced to 60 months imprisonment to run concurrently in Southern District case. Supervised release: 3 years. Defendant to make restitution in the amount of $5 million. During period of release, the government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at MDC. Special assessment: $100. Opne counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 3/19/02) (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | | DISMISSAL of Count(s) on Government Motion as to Eugene Lombardo. Counts Dismissed: Eugene Lombardo (12) count(s) 1, 3, 4, 9, 10, 11, 12. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | 349 | JUDGMENT Ernest Montevecchi (2) count(s) 2. Defendant sentenced to 36 months imprisonment to run concurrently sentence defendant is currently serving, plus three years supervised release. Defendant to make restitution in the amount of $5 million during the period of supervised release. The government is given 90 days to provide a list of victims and the amounts to be paid. The Court recommends incarceration at Fort Dix. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 3/19/02) (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | | DISMISSAL of Count(s) on Government Motion as to Ernest Montevecchi in 1:00-cr-00196. Counts Dismissed: Ernest Montevecchi (2) count(s) 13, 14. (Rodriguez,Angela) (Entered: 03/27/2002) |
| 03/27/2002 | 350 | ORDER as to Walter Durchalter endorsed on letter dated 3/20/02 from Robert Herskovits to Judge Glasser. Sentenceint is adjourned to 9/18/02 at 10:00. (Signed by Senior Judge I. L. Glasser- not dated) (Rodriguez,Angela) (Entered: 03/29/2002) |

| Date | Doc# | Description |
|---|---|---|
| 03/27/2002 | 358 | LETTER dated 3/26/02 from Joseph Bondy to Judge Glasser requesting reconsideration and correction of defendant Montevecchi's sentence. (Rodriguez,Angela) (Entered: 04/09/2002) |
| 03/29/2002 | 351 | ORDER as to Alfred Palagonia endorsed on letter dated 3/20/02 from Joseph Diblasi to Judge Glasser. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 3/20/02) (Rodriguez,Angela) (Entered: 03/29/2002) |
| 04/01/2002 | 353 | LETTER dated 4/1/02 from Janathan Sack to Judge Glasser confirming that sentencing has been adjourned to 5/9/02 at 10:00. (endorsed by Judge Glasser on 4/3/02) (Rodriguez,Angela) (Entered: 04/04/2002) |
| 04/02/2002 | 356 | LETTER dated 4/1/02 from Jonathan Sack to Judge Glasser confirming that sentencing as to defendant Doukas has been adjourned to 5/9/02 at 10:00. (endorsed by Judge Glasser on 4/1/02) (Rodriguez,Angela) (Entered: 04/05/2002) |
| 04/02/2002 | 357 | ORDER as to Abraham Salaman endorsed on letter dated 4/1/02 from Joel Cohen to Judge Glasser. Request granted. Sentencing as to defendant Salaman is adjourned to 5/9/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/1/02) (Rodriguez,Angela) (Entered: 04/05/2002) |
| 04/10/2002 | 359 | ORDER as to Ernest Montevecchi in 1:00-cr-00196. For the reasons stated herein, defendant's motion to reduce his sentence is denied. (Signed by Senior Judge I. L. Glasser on 4/10/02) (Rodriguez,Angela) (Entered: 04/12/2002) |
| 04/12/2002 | 360 | SENTENCING MEMORANDUM as to Abraham Salaman in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 04/15/2002) |
| 04/12/2002 | 361 | Exhibit list re: sentencing memorandum filed by Abraham Salaman. (Rodriguez,Angela) (Entered: 04/15/2002) |
| 04/16/2002 | 363 | ORDER endorsed on letter dated 4/16/02 from Jay Goldberg to Judge Glasser. The next confrence is adjourned to 4/23/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/17/02) (Rodriguez,Angela) (Entered: 04/18/2002) |
| 04/17/2002 | 362 | LETTER dated 4/10/02 from Jay Goldberg to Judge Glasser requesting that sentencing as to defendant Coppa be scheduled for some later than 10:00 on 4/17/02. Counsel is scheduled to appear before Judge Garaufis at 10:00. (there is an unsigned note highlighted on this document stating that sentencing is now set for 11:30) (Rodriguez,Angela) (Entered: 04/17/2002) |
| 04/23/2002 | 364 | CALENDAR ENTRY as to Frank Coppa Sr. in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 4/23/02 for sentencing. Defense Counsel: Larry Bronson and Jay Goldberg. Court Reporter: Shelly Silverman. Defendant sentenced on count 15 to 36 months imprisonment to be followed by 3 years of supervised release. Defendant to pay restitution in the amount of $5 million. The Court recommends Fort Dix. Defendant assessed $100 per count. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/23/2002 | | Sentencing held Frank Coppa (1) count(s) 15. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/25/2002 | 365 | JUDGMENT Frank Coppa (1) count(s) 15. Defendant sentenced to 36 months imprisonment to be followed by 3 years of supervised release. Defendant to pay restitution in the amount of $5 million. The Court recommends Fort Dix. Defendant |

| Date | Doc# | Description |
|---|---|---|
| | | assessed $100. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 4/23/02 (Rodriguez,Angela) (Entered: 04/25/2002) |
| 04/25/2002 | | DISMISSAL of Count(s) on Government Motion as to Frank Coppa Sr. in 1:00-cr-00196. Counts Dismissed: Frank Coppa (1) count(s) 1, 2, 3, 4, 13, 14, 16, 17. (Rodriguez,Angela) (Entered: 04/25/2002) |
| 05/02/2002 | 366 | ORDER as to Daniel Persico in 1:00-cr-00196 endorsed on letter dated 5/1/02 from Joseph Giannini to Judge Glasser. Defendant is permitted to surender directly to Fort Dix on 5/8/02. (Signed by Senior Judge I. L. Glasser on 5/1/02) (Rodriguez,Angela) (Entered: 05/02/2002) |
| 05/03/2002 | 368 | NOTICE of APPEAL by Frank Coppa (1) count(s) 15. Fee Paid $ 105.00 Receipt # 261385. The Defendant appeals the judgment that was entered on 4/25/02. Forms distributed. Judge notified. USCA notified. PLEASE NOTE: COUNSEL ADVISED THAT HE DID NOT SIGN THIS NOA & THAT THERE ARE TWO CRIMINAL NUMBERS EACH NUMBER SHOULD HAVE A NOA AND A FEE PAID FOR EACH COUNSEL ADVISED TO FILE 2 AMENDED NOA'S ONE FOR EACH NUMBER . (Gonzalez, Mary) (Entered: 05/06/2002) |
| 05/06/2002 | 367 | TRANSCRIPT of sentencing before Judge Glasser filed in case as to Frank Coppa Sr. for dates of 4/23/02; Court Reporter: Sheldon Silverman. (Rodriguez,Angela) (Entered: 05/28/2002) |
| 05/06/2002 | 375 | LETTER dated 5/2/02 from Andrew Weinstein to Judge Glasser requesting the Court's assistance in having defendant Chioffoletti designated to a facility that offers a "Shock Incarceration Program." (Rodriguez,Angela) (Entered: 05/28/2002) |
| 05/06/2002 | 377 | NOTICE of change of address by counsel for John Cioffoletti in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 05/29/2002) |
| 05/09/2002 | 370 | CALENDAR ENTRY as to Abraham Salaman; Case called before Senior Judge I. L. Glasser on date of 5/9/02 for sentencing. Defense Counsel: A. John Pappalardo. AUSA: Nikki Kowalski. Court Reporter: Tony Mancuso. Defendant sentenced to 5 years probation, to serve 12 months of home confinement. Defendant fined $25,000 and assessed $100 per count. Defendant to make restitution in the amount of $2.5 million. Defendant to have no further involvment in the securities industry in any way. (Rodriguez,Angela) (Entered: 05/16/2002) |
| 05/09/2002 | | Sentencing held Abraham Salaman (18) count(s) 3. (Rodriguez,Angela) (Entered: 05/16/2002) |
| 05/13/2002 | 369 | AMENDED NOTICE of APPEAL by Frank Coppa (1) count(s) 15. NO FEE PAID for this is an AMENDED NOA. THE ORIGINAL WAS ENTERED ON 5/6/02. HOWEVER IT WAS UNSIGNED. Forms distributed. Judge notified. USCA notified. (Gonzalez, Mary) (Entered: 05/13/2002) |
| 05/13/2002 | | Certified copy of docket sheet sent to USCA. [369-1] appeal (Gonzalez, Mary) (Entered: 05/13/2002) |
| 05/15/2002 | 371 | JUDGMENT Abraham Salaman (18) count(s) 3. Defendant sentenced to 5 years probation, to serve 12 months of home confinement. Defendant is to have no further involvement in the securities industry in any way. Defendant fined $25,000 and assessed $100 per count. Defendant shall make restitution in the amount of $2.5 million |

| Date | Doc# | Description |
|---|---|---|
| | | over period of probation. Open counts dismissed on government's motion. (Signed by Senior Judge I. L. Glasser on 5/9/02) (Rodriguez,Angela) (Entered: 05/16/2002) |
| 05/15/2002 | | DISMISSAL of Count(s) on Government Motion as to Abraham Salaman in 1:00-cr-00196. Counts Dismissed: Abraham Salaman (18) count(s) 2, 4. (Rodriguez,Angela) (Entered: 05/16/2002) |
| 05/20/2002 | 372 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 5/8/02 from Robert Rosenberg to Judge Glasser. Sentencing is adjourned to 6/19/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 5/14/02) (Rodriguez,Angela) (Entered: 05/22/2002) |
| 05/20/2002 | 373 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196 endorsed on letter dated 5/14/02 from Charles Weintraub to Judge Glasser. Sentencing is adjourned to 10/8/02 at 10:00. Time excluded. (Signed by Senior Judge I. L. Glasser on 5/15/02) (Rodriguez,Angela) (Entered: 05/23/2002) |
| 05/23/2002 | 374 | TRANSCRIPT of sentencing before Judge Glasser filed in case as to Ernest Montevecchi in 1:00-cr-00196 for dates of 3/19/02; Court Reporter: Marsha Diamond. (Rodriguez,Angela) (Entered: 05/28/2002) |
| 05/24/2002 | 376 | LETTER dated 5/15/02 from Joseph DiBlasi to Judge Glasser advising that defendant Palagonia will be traveling out of state on 5/16/02 through 5/17/02. (Rodriguez,Angela) (Entered: 05/28/2002) |
| 05/24/2002 | 378 | AMENDED NOTICE of change of address by John Cioffoletti in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 05/29/2002) |
| 06/06/2002 | 379 | USCA Scheduling Order: as to Frank Coppa Sr. in 1:00-cr-00196 [369-1] appeal Appeal Record due by 6/24/02 for Frank Coppa Sr. USCA Number: 02-1274, [368-1] appeal USCA Number: Appellant's brief due 7/24/02. Appellee's brief due 8/7/02. Argument set for 10/07/02. (Rodriguez,Angela) (Entered: 06/06/2002) |
| 06/11/2002 | 384 | LETTER dated 6/11/02 from David Pitofsky, AUSA to Judge Glasser requesting an adjournment of the sentencing which is scheduled for 6/24/02 due to deft's death. (fe) (Entered: 06/18/2002) |
| 06/12/2002 | 380 | LETTER dated 6/12/02 from David Pitofsky to Clerk of Court enclosing documents showing victims' losses (attached). (Rodriguez,Angela) (Entered: 06/13/2002) |
| 06/12/2002 | 381 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196 endorsed on letter dated 6/11/02 from David Pitofsky to Judge Glasser. Sentencing is adjourned. Status report is to be provided on 7/11/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 6/12/02) (Rodriguez,Angela) (Entered: 06/13/2002) |
| 06/12/2002 | | LETTER dated 6/12/02 from David Pitofsky to Clerk of the Court enclosing documents which set forth victim losses relating to the deft's illegal activities. (fe) (Entered: 06/18/2002) |
| 06/14/2002 | 383 | LETTER dated 6/12/02 from Jonathan Sack, AUSA to Clerk of the Court concerning restitution payments as to deft Giuseppe Temperino. (fe) (Entered: 06/17/2002) |
| 06/17/2002 | 382 | LETTER dated 6/12/02 from Jonathan Sack to R.Heinemann this letter concerns restitution payments to victims of the deft. (Jackson, Ramona) (Entered: 06/17/2002) |

| Date | No. | Description |
|---|---|---|
| 06/20/2002 | 386 | ORDER as to Lawrence Ray in 1:00-cr-00196, adjn. to Sentence for 10/00 6:26/00 before Senior Judge I. L. Glasser , On ltr. dtd. 6/17/02 from Eric Corngold terminated past due deadlines ( Signed by Senior Judge I. L. Glasser , ) (Jackson, Ramona) (Entered: 06/20/2002) |
| 06/21/2002 | 387 | ORDER as to Abraham Salaman in 1:00-cr-00196 Clerk of the Court order to me a check in the amount $100,000. payable to Abraham SAlaman. On ltr. dtd. 6/18/02 from Joel M.Cohen ( Signed by Senior Judge I. L. Glasser , on 6/19/02) (Jackson, Ramona) (Entered: 06/21/2002) |
| 06/21/2002 | 388 | LETTER dated June 20, 2002 from AUSA David B. Pitofsky to Clerk of the Court: Enclosed are documents relating to Mr. Weisenfeld's claim, which are asked to be included with prior submission. (Lee, Stephen) (Entered: 06/24/2002) |
| 07/03/2002 | 389 | LETTER dated July 3, 2002 from AUSA David B. Pitofsky to Clerk of the Court: Attached are copies of account opening documents which show the identities of some of the investors who lost money. Additional documents are still being obtained. (Lee, Stephen) (Entered: 07/08/2002) |
| 07/10/2002 | 390 | LETTER dated 7/9/02 from Jonathan S.Sack to Judge Glasser confirm sentence adjourned to 7/31/02 @ 11:30. (Jackson, Ramona) (Entered: 07/10/2002) |
| 07/12/2002 | 391 | ORDER as to John Doukas in 1:00-cr-00196, Granting an extension to July 31, 2002 at 11:30. See letter dated 07/09/02 to Hon. I. Leo Glasser from AUSA Jonathan S. Sack. (Signed by Senior Judge I. L. Glasser, on 07/10/02). (Lee, Stephen) (Entered: 07/17/2002) |
| 07/18/2002 | 392 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter dated 7/17/02 from Joseph Diblasi to Judge Glasser. Defendant is granted a modification of supervision as specified herein. (Signed by Senior Judge I. L. Glasser on 7/18/02) (Rodriguez,Angela) (Entered: 07/22/2002) |
| 07/25/2002 | 393 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on memorandum from Probation. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 7/23/02) (Rodriguez,Angela) (Entered: 07/25/2002) |
| 07/26/2002 | 394 | ORDER as to Joseph Polito Sr. in 1:00-cr-00196, dismissing counts 9 and 19 of Indictment ( Signed by Senior Judge I. L. Glasser , on 7/8/02) (Jean (Entered: 07/26/2002) |
| 07/26/2002 | 394 | DISMISSAL of Count(s) on Government Motion as to Joseph Polito Sr. in 1:00-cr-00196 party Joseph Polito in 1:00-cr-00196 Counts Dismissed: Joseph Polito (16) count(s) 9, 19 (Jean (Entered: 07/26/2002) |
| 07/30/2002 | 395 | LETTER dated 7/30/02 from Edward McDonald to Judge Glasser requesting a sentence of home confinement with a requirement of substantial community service. (Rodriguez,Angela) (Entered: 08/06/2002) |
| 08/02/2002 | 396 | CALENDAR ENTRY as to John Doukas in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 8/2/02 for sentencing. Defense Counsel: Edward McDonald. AUSA: Jonathan Sack. Court Reporter: Diana Pereira. Defendant sentenced on counts 9 and 16 to 9 months imprisonment to be followed by 3 years of supervised release. Defendant to perform 200 hours of community service. Restitution: $4 million, payable to the Clerk of Court. Court recommends camp type facility- Allenwood or Otisville. Defendant to surrender to institution on 9/30/02. (Rodriguez,Angela) (Entered: 08/09/2002) |
| 08/02/2002 |  | Sentencing held John Doukas (8) count(s) 9, 16. (Rodriguez,Angela) (Entered: 08/09/2002) |
| 08/09/2002 | 397 | JUDGMENT John Doukas (8) count(s) 9, 16. Defendant sentenced to 9 months imprisonment to be followed by 3 of supervised release. Defendant to perform 200 hours of community service. Restitution: $4 million, payable to the Clerk of Court. Court recommends camp type facility- Allenwood or Otisville. Defendant to surrender to institution on 9/30/02. Defendant assessed $200. (Signed Senior Judge I. L. Glasser on 8/2/02) (Rodriguez,Angela) (Entered: 08/09/2002) |
| 08/09/2002 |  | DISMISSAL of Count(s) on Government Motion as to John Doukas in 1:00-cr-00196. Counts Dismissed: John Doukas (8) count(s) 1, 2, 5, 6, 7, 8, 10, 11, 12, 15, 17, 18. (Rodriguez,Angela) (Entered: 08/09/2002) |
| 09/11/2002 | 398 | ORDER as to Larry Berman in 1:00-cr-00196 endorsed on letter dated 9/6/02 from Amy Millard to Judge Glasser. Defendant is permitted to travel as specified herein on condition that defendant advise AUSA of itinerary. (Signed by Senior Judge I. L. Glasser on 9/9/02) (Rodriguez,Angela) (Entered: 09/17/2002) |
| 10/04/2002 | 399 | CERTIFICATE OF SERVICE as to Edmond Nagel: Consent order of forfeiture was executed on 6/11/02. (Rodriguez,Angela) (Entered: 10/08/2002) |
| 10/17/2002 | 400 | SEALED DOCUMENT: correspondence. (AUSA Jonathan Sack,F#1998R00464) (Glenn, Marilyn) (Entered: 10/22/2002) |
| 11/08/2002 | 401 | ORDER as to Alfred Palagonia in 1:00-cr-00196 endorsed on letter dated 11/5/02 from Joseph Diblasi to Judge Glasser. Sentencing is set for 12/2/02 at 10:00. (Signed by Senior Judge I. L. Glasser on 11/5/02) (Rodriguez,Angela) (Entered: 11/12/2002) |
| 11/13/2002 | 402 | SEALED DOCUMENT filed. (Rodriguez,Angela) (Entered: 11/25/2002) |
| 11/25/2002 | 407 | STIPULATION AND ORDER as to Lawrence Ray in 1:00-cr-00196 consenting to substitution of counsel. Edward McDonald is substituted in place and stead of Robert Rosenberg. (Signed by Senior Judge I. L. Glasser on 11/27/02) (Rodriguez,Angela) (Entered: 12/17/2002) |
| 11/26/2002 | 406 | ORDER as to Larry Berman in 1:00-cr-00196 endorsed on letter dated 11/22/02 from Amy Millard to Judge Glasser. Defendant is granted a modification of supervised release as specified herein. (Signed by Senior Judge I. L. Glasser on 11/26/02) (Rodriguez,Angela) (Entered: 12/12/2002) |
| 12/02/2002 | 403 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 12/2/02 from Edward McDonald to Judge Glasser. Sentencing is adjourned from 12/3/02 to 1/23/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 12/2/02) (Rodriguez,Angela) (Entered: 12/05/2002) |
| 12/02/2002 | 404 | CALENDAR ENTRY as to Alfred Palagonia in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 12/2/02 for sentencing. Defense Counsel: Joseph DiBlasi. AUSA: Eric Corngold. Court Reporter: Fred Guerino. Defendant sentenced on counts 9 and 11 to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount of $20 million. Defendant fined $50,000 and assessed $100. |
|  |  | The court recommends FCI Allenwood, PA. Defendant to surrender on 2/3/03. (Rodriguez,Angela) (Entered: 12/05/2002) |
| 12/02/2002 |  | Sentencing held Alfred Palagonia (14) count(s) 9, 11. (Rodriguez,Angela) (Entered: 12/05/2002) |
| 12/04/2002 | 405 | JUDGMENT Alfred Palagonia (14) count(s) 9, 11 . Defendant sentenced to one year and one day, plus 3 years of supervised release. Restitution to be paid in the amount $20 million. Defendant fined $50,000 and assessed $200. Court recommends FCI Allenwood, PA. (Signed by Senior I. L. Glasser on 12/2/02) (Rodriguez,Angela) (Entered: 12/05/2002) |
| 12/04/2002 |  | DISMISSAL of Count(s) on Government Motion as to Alfred Palagonia in 1:00-cr-00196. Counts Dismissed: Alfred Palagonia (14) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 10, 12, 15, 16, 17, 18. (Rodriguez,Angela) (Entered: 12/05/2002) |
| 12/18/2002 | 408 | CERTIFICATE OF SERVICE: The sum of $50,000 was deposited in the seized asset forfeiture fund on 9/23/02. (Rodriguez,Angela) (Entered: 12/27/2002) |
| 01/08/2003 | 409 | ORDER as to Daniel Lev in 1:00-cr-00196 endorsed on letter 1/8/03 from Jeffrey Lichtman. Defendant is permitted to travel as specified herein. (Signed by Senior Judge I. L. Glasser on 1/8/03) (Rodriguez,Angela) (Entered: 01/09/2003) |
| 01/13/2003 | 410 | SEALED DOCUMENT filed. (Rodriguez,Angela) (Entered: 01/13/2003) |
| 01/29/2003 | 411 | ORDER as to Alfred Palagonia endorsed on letter dated 1/27/03 from Joseph Diblasi to Judge Glasser. Defendant's surrender date is extended to 3/4/03. (Signed by Senior Judge I. L. Glasser on 1/28/03) (Rodriguez,Angela) (Entered: 01/29/2003) |
| 02/24/2003 | 412 | ORDER as to Walter Durchalter in 1:00-cr-00196 endorsed on letter dated 2/20/03 from Michael Bachner to Judge Glasser. Defendant's bail conditions are modified to permit weekly telephonic reporting. (Signed by Senior Judge I. L. Glasser on 2/20/03) (Rodriguez,Angela) (Entered: 02/24/2003) |
| 02/24/2003 | 413 | SEALED DOCUMENT as to Walter Durchalter in 1:00-cr-00196. (Rodriguez,Angela) (Entered: 02/25/2003) |
| 02/28/2003 | 414 | ORDER as to Lawrence Ray in 1:00-cr-00196 endorsed on letter dated 2/27/03 from Edward McDonald to Judge Glasser. Sentencing is adjourned to 4/9/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 2/27/03) (Rodriguez,Angela) (Entered: 03/03/2003) |
| 03/25/2003 | 415 | MOTION by Abraham Salaman in 1:00-cr-00196 to declare the restitution provision in the 5/9/02 J & C void and unenforceable . (Rodriguez,Angela) Modified on 03/26/2003 (Entered: 03/26/2003) |
| 03/25/2003 | 416 | MEMORANDUM by Abraham Salaman in 1:00-cr-00196 in support of [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable. (Rodriguez,Angela) (Entered: 03/26/2003) |
| 03/25/2003 | 417 | Exhibit list by Abraham Salaman in 1:00-cr-00196 in support of motion to declare restitution unenforceable. (Rodriguez,Angela) (Entered: 03/26/2003) |
| 03/28/2003 | 418 | SCHEDULING ORDER as to Abraham Salaman: The government shall file a response to defendant's motion to declare restitution unenforceable by 4/16/03; reply by 4/22/03. |
|  |  | A hearing is set for 4/25/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 3/26/03) (Rodriguez,Angela) (Entered: 03/28/2003) |
| 04/01/2003 | 419 | CERTIFICATE OF SERVICE: Legal notice as to Larry Berman published on 2/3/03, 2/10/03, and 2/17/03. (Rodriguez,Angela) Modified on 04/01/2003 (Entered: 04/01/2003) |
| 04/01/2003 | 420 | CERTIFICATE OF SERVICE as to John Cioffoletti: Legal notice published on 2/3/03, 2/10/03, and 2/17/03. (Rodriguez,Angela) (Entered: 04/01/2003) |
| 04/01/2003 | 421 | CERTIFICATE OF SERVICE as to Alfred Palagonia: Legal notice published on 1/31/03, 2/3/03 and 2/10/03. (Rodriguez,Angela) (Entered: 04/01/2003) |
| 04/01/2003 | 422 | CERTIFICATE OF SERVICE as to Abraham Salaman: Legal notice published on 1/31/03, 2/3/03, and 2/10/03. (Rodriguez,Angela) (Entered: 04/01/2003) |
| 04/09/2003 | 423 | CALENDAR ENTRY as to Lawrence Ray in 1:00-cr-00196; Case called before Senior Judge I. L. Glasser on date of 4/9/03 for setencing. Defendant placed on probation for 5 years, to serve 9 months of home confinement. Defendant to perform 300 hours of community service. Defendant fined $5000 and assessed $100. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/09/2003 |  | Sentencing held Lawrence Ray (17) count(s) 10. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/10/2003 | 424 | JUDGMENT Lawrence Ray (17) count(s) 10. Defendant sentenced to 5 years probation, to serve 9 months of home confinement. Special condition: 300 hours of community service. Fine: $5000. Special assessment: $100. (Signed by Senior Judge I. L. Glasser on 4/9/03) (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/10/2003 |  | DISMISSAL of Count(s) on Government Motion as to Lawrence Ray in 1:00-cr-00196 Counts Dismissed: Lawrence Ray (17) count(s) 9. (Rodriguez,Angela) (Entered: 04/11/2003) |
| 04/14/2003 | 425 | LETTER dated 4/7/03 from Edward McDonald to Judge Glasser requesting that sentencing be adjourned for approximately 4 weeks. (Rodriguez,Angela) (Entered: 04/15/2003) |
| 04/16/2003 | 426 | ORDER as to Abraham Salaman in 1:00-cr-00196 endorsed on letter dated 4/14/03 from Eric Corngold to Judge Glasser. The scheduling order is amended as follows: government's response due 4/23/03; reply by 4/29/03. A hearing is scheduled for 5/2/03 at 10:00. (Signed by Senior Judge I. L. Glasser on 4/15/03) (Rodriguez,Angela) (Entered: 04/16/2003) |
| 04/18/2003 | 427 | LETTER dated 4/14/03 from Eric Corngold to Judge Glasser requesting that the scheduling order for defendant Salaman's motion be adjourned for one week. (Rodriguez,Angela) (Entered: 04/21/2003) |
| 04/21/2003 | 430 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a proposed consent Final Order of Forfeiture as to defendant Cioffoletti. (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/21/2003 | 431 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a Final Order of Forfeiture as to defendant Palagonia. (Rodriguez,Angela) (Entered: 04/25/2003) |

| Date | No. | Description |
|---|---|---|
| 04/21/2003 | 433 | LETTER dated 4/21/03 from Sarah Lum to Judge Glasser enclosing a Final Consent Order of Forfeiture as to defendant Salaman. (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/22/2003 | 463 | ORDER as to Daniel Lev endorsed on letter dated 4/22/03 from Jeffrey Lichtman to Judge Glasser. Defendant is granted a modification of supervision as requested. Signed by Judge I. Leo Glasser on 4/22/03. (Rodriguez, Angela) (Entered: 10/22/2003) |
| 04/23/2003 | 428 | Government's memorandum in response to defendant's motion for an order declaring this court's restitution order void. (Rodriguez,Angela) (Entered: 04/24/2003) |
| 04/24/2003 | 430 | FINAL ORDER Directing Forfeiture of Property as to John Cioffoletti in 1:00-cr-00196. Certified copies forwarded to parties. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/25/2003 | 432 | FINAL ORDER Directing Forfeiture of Property as to Alfred Palagonia in 1:00-cr-00196. Certfied copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/25/2003 | 434 | FINAL ORDER Directing Forfeiture of Property as to Abraham Salaman in 1:00-cr-00196. Certified copies sent to AUSA. (Signed by Senior Judge I. L. Glasser on 4/22/03) (Rodriguez,Angela) (Entered: 04/25/2003) |
| 04/29/2003 | | Certified and transmitted the Record on Appeal to U.S. Court of Appeals as to Frank Coppa Sr., re: [369-1] appeal and [368-1] appeal. The following documents were sent: A certified Clerk's certificate with a certified docket sheet, four copies of the index, and documents # 1-2, 9, 22, 35-37, 54, 59, 80, 88-89, 91, 112-113, 126, 132, 134, 139, 149, 182, 193, 208, 230-233, 299, 315, 341, 352, 354, 362-365, 367-369, 379, 402, 410. Documents # 402 and 410 were transmitted to the USCA as sealed documents. The Record on Appeal, as to Frank Coppa, Sr., was transmitted to the USCA as per the direction of the USDC, EDNY Clerk of Court. Acknowledgment requested. (Jackson, Joshua) (Entered: 04/29/2003) |
| 04/29/2003 | | REPLY MEMORANDUM by Abraham Salaman in 1:00-cr-00196 in support of [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable. (Rodriguez,Angela) (Entered: 04/30/2003) |
| 05/01/2003 | 439 | Minute Entry for proceedings held before I. Leo Glasser:Motion Hearing as to Abraham Salaman held on 5/1/2003 re 415 Motion to declare restitution unenforceable. Order of restitution to be vacated. Leo Corngold to submit an order. Decision reserved on remaining issues. (Rodriguez, Angela) (Entered: 05/13/2003) |
| 05/08/2003 | 436 | LETTER dated 05/06/03 from Eric Corngold to Judge Glasser, informing the court that The Government agrees with the defendant that this Court's restitution order should be vacated and that a new restitution order should not be entered. (Sica, Michele) (Marziliano, August). (Entered: 05/08/2003) |
| 05/08/2003 | 437 | LETTER dated 5/6/03 from Eric Corngold to Judge Glasser advising that the government agrees that the court's restitution order should be vacated and that a new order should not be entered. (Rodriguez,Angela) (Entered: 05/09/2003) |
| 05/08/2003 | 438 | ORDER as to Abraham Salaman in 1:00-cr-00196 granting [415-1] motion to declare the restitution provision in the 5/9/02 J & C void and unenforceable as to Abraham Salaman (18). The existing order of restitution is hereby vacated. (Signed by Senior Judge I. L. Glasser on 5/6/03) (Rodriguez,Angela) (Entered: 05/09/2003) |
| 06/09/2003 | 453 | Letter dated 5/22/03 from Magdelyn Baez, USPO, to Judge Glasser requesting clarification of the Court's order to vacate restitution as to defendant Salaman. (Rodriguez,Angela) (Entered: 06/12/2003) |
| 06/09/2003 | 454 | Letter dated 6/3/03 from Judge Glasser to Magdelyn Baez, USPO. The government is in the process of drafting an order addressing the clarification sought re: order vacating defendant Salaman's restitution order. (Rodriguez, Angela) (Entered: 06/12/2003) |
| 06/26/2003 | 456 | MANDATE of USCA (certified copy), re: 368 Notice of Appeal and 369 Notice of Appeal. It is ORDERED that the case is REMANDED so that the District Court may revise the restitution payment schedule to clarify what schedule payment was intended. It is FURTHER ORDERED that the government's motion to dismiss the appeal is GRANTED. Issued as mandate: 6/24/03. USCA # 02-1274. Judge notified. Acknowledgment sent to USCA. (Jackson, Joshua) (Entered: 06/30/2003) |
| 07/17/2003 | 457 | ORDER CLARIFYING CONDITIONS OF PROBATION as to Abraham Salaman. (Signed by Judge I. Leo Glasser on 7/14/03). (Piper, Francine) (Entered: 07/17/2003) |
| 07/25/2003 | 458 | Certificate of Service by USA as to Larry Berman: $300,00 was transferred into the asset forfeiture fund on 6/16/03. A check in the amount of $300,000 was deposited into the fund on 6/16/03. (Rodriguez, Angela) (Entered: 07/29/2003) |
| 07/25/2003 | 459 | Certificate of Service by USA as to Edmond Nagel: $100,000 and $350,000 transferred into the asset forfeiture fund on 6/16/03. (Rodriguez, Angela) (Entered: 07/29/2003) |
| 08/04/2003 | 460 | Certificate of Service by USA as to Frank Coppa Sr., Ernest Montevecchi, Daniel Persico, Jack Basile, Rocco Basile, Larry Berman, John Cioffoletti, John Doukas, Walter Durchalter, Edward Garafola, Daniel Lev, Eugene Lombardo, Edmond Nagel, Alfred Palagonia, Aleks Paul, Joseph Polito Sr., Lawrence Ray, Abraham Salaman, Giuseppe Temperino, For a final order of forfeiture. service upon Condor Capital, Inc. stock certificate numbers 0663 and 0664 c/o United States Marshals Service. date 7/8/03.; Condor Capital Inc stock certificate #0663 and #0664 were destroyed by shredding at 225 Cadman Plaza E. room 620 M, Brooklyn, NY on 07/08/03. (Sica, Michele) (Entered: 08/08/2003) |
| 08/14/2003 | 461 | Appeal record returned as to Frank Coppa Sr. containing documents numbered 1, 2, 9, 22, 35-37, 54, 5, 63, 80, 88, 89, 91, 112, 113, 126, 132, 134, 139, 149, 182, 193, 208, 230-232, 299, 315, 341, 352, 354, 362-379, (402, 410 SEALED) USCA#02/1274. (Drayton, Lorraine) (Entered: 08/14/2003) |
| 08/27/2003 | | ORDER as to Giuseppe Temperino endorsed on memorandum from Probation Dept. Defendant is granted a modification of supervision as requested. Signed by Judge Frederic Block on 8/25/03. (Rodriguez, Angela) (Entered: 08/27/2003) |
| 12/18/2003 | | ORDER as to Daniel Lev endorsed on letter dated 12/2/03 from Jeffrey Lichtman to Judge Glasser. Defendant is granted a modification of supervision as requested. Signed by Judge I. Leo Glasser on 12/2/03. (Rodriguez, Angela) (Entered: 12/19/2003) |
| 12/22/2003 | 465 | ORDER as to Walter Durchalter endorsed on letter dated 12/18/03 from Eric Corngold to Judge Glasser. Se3tencing is adjourned to 2/12/04 at 10:00. Signed by Judge I. Leo Glasser. (Rodriguez, Angela) (Entered: 12/22/2003) |
| 01/15/2004 | 467 | MOTION for Leave to Appear pro hac vice Attorney: Michael V. Gilberti. by Lawrence Ray. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 05/15/2003 | 440 | Minute Entry for proceedings held before I. Leo Glasser. Sentencing held on 5/15/2003 for Larry Berman (6), Count(s) 1, 2, 3, 4, 6, 7, 8, Dismissed on government's motion.; Count(s) 5, Defendant sentenced to 3 years probation. Defendant fined $5000 and assessed $100. Defendant to perform 100 of community service. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 443 | Certificate of Service by USA as to Alfred Palagonia. Final Decree of Forfeiture executed. $400,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 444 | Certificate of Service by USA as to John Cioffoletti. Decree of forfeiture executed. $110,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 445 | Certificate of Service by USA as to John Cioffoletti. Decree of forfeiture executed. $110,00.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/19/2003 | 446 | Certificate of Service by USA as to Abraham Salaman. Final Order of Forfeiture executed. $50,000.00 was transferred into the asset forfeiture fund on 5/8/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/20/2003 | 442 | FINAL ORDER DIRECTING FORFEITURE OF PROPERTY as to Edmond Nagel. Signed by I. Leo Glasser on 5/20/03. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/22/2003 | 441 | JUDGMENT as to Larry Berman (6), Count(s) 1, 2, 3, 4, 6, 7, 8, Dismissed on government's motion. Count(s) 5, Defendant sentenced to 3 years probation. Defendant fined $5000 and assessed $100. Defendant to perform 100 of community service. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/22/2003 | 447 | Letter dated 5/14/03 from Eric Corngold to Judge Glasser advising that the government is unable to provide victim losses. The government submits that the defendant should not be ordered to pay restitution. (Rodriguez, Angela) (Entered: 05/22/2003) |
| 05/28/2003 | 448 | SEALED PRE-SENTENCE REPORT (McGee, Mary Ann) (Entered: 05/29/2003) |
| 05/29/2003 | 449 | Transmitted Supplemental Record on Appeal as to Frank Coppa Sr. re 368 Notice of Appeal - Final Judgment, Appeal - Miscellaneous, 369 Notice of Appeal - Final Judgment, Appeal - Miscellaneous.This supplemental record consists of document #448. It was requested by V. Singleton - Intake Section, U.S.C.A. It is being sent to her attention. Acknowledgment requested. (McGee, Mary Ann) (Entered: 05/29/2003) |
| 06/04/2003 | 452 | Letter dated 6/4/03 from Sarah Lum to Judge Glasser enclosing a proposed final order of forfeiture as to Larry Berman. (Rodriguez, Angela) (Entered: 06/10/2003) |
| 06/04/2003 | 455 | Acknowledgment from USCA received re: Acknowledgment signed by PSK on 5/30/03.USCA#02/1274.(Drayton, Lorraine) (Entered: 06/13/2003) |
| 06/05/2003 | 450 | TRANSCRIPT of Proceedings as to Abraham Salaman held on 5/1/03 before Judge Glasser (hearing). Court Reporter: Gene Rudolph. (Rodriguez, Angela) (Entered: 06/05/2003) |
| 06/06/2003 | 451 | FINAL ORDER DIRECTING FORFEITURE OF PROPERTY as to Larry Berman. Signed by Judge I. Leo Glasser on 6/4/03. (Rodriguez, Angela) (Entered: 06/10/2003) |
| 01/15/2004 | 468 | ORDER as to Lawrence Ray re 467 MOTION for Leave to Appear pro hac vice filed by Lawrence Ray. Attorney Michael V. Gilberti admitted as counsel. Signed by Judge I. Leo Glasser on 1/16/04. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 01/15/2004 | | Attorney update in case as to Lawrence Ray. Attorney Michael V. Gilberti for Lawrence Ray added. Attorney Jonathan S. Sack terminated. (Rodriguez, Angela) (Entered: 01/26/2004) |
| 01/23/2004 | 466 | AFFIDAVIT of Thomas Roth submitted in response to Lawrence Ray's claim of constitutional ineffective assistance of counsel. (Rodriguez, Angela) (Entered: 01/23/2004) |
| 02/23/2004 | 469 | SEALED DOCUMENT filed. (Rodriguez, Angela) (Entered: 03/02/2004) |
| 03/12/2004 | 470 | ORDER as to Walter Durchalter endorsed on letter dated 3/11/04 from Michael Bachner to Judge Glasser. Sentencing is adjourned to 5/4/04 at 10:00. Signed by Judge I. Leo Glasser on 3/12/04. (Rodriguez, Angela) (Entered: 03/16/2004) |
| 04/06/2004 | 471 | Letter from Michael V.Gilberti to Judge Glasser dtd. 3/26/04 reply to Gov't opposition to Mr Ray's motion for reconsideration. (Jackson, Ramona) (Entered: 04/06/2004) |
| 04/30/2004 | 472 | ORDER as to Walter Durchalter endorsed on letter dated 4/29/04 from Michael Bachner Judge Glasser. Sentencing is adjourned to 5/28/04 at 10:00. Signed by Judge I. Leo Glasser on 4/29/04. (Rodriguez, Angela) (Entered: 05/07/2004) |
| 05/27/2004 | 473 | ORDER as to Walter Durchalter, Requesting the adjournment of Mr. Durchalter's May 298th 2004 sentencing until 06/14/04 (see letter dtd 05/25/04 . Signed by Judge I. Leo Glasser on 05/25/04. (Sica, Michele) (Entered: 05/27/2004) |
| 06/08/2004 | 474 | Notice of MOTION for Certificate of Appealability by Lawrence Ray. (Sica, Michele) (Entered: 06/08/2004) |
| 06/08/2004 | | ORDER as to Lawrence Ray, This Motion for a certificate of appealability is DENIED for the reason that the applicant has not made a substantial showing of a denial of a constitutional right. (Endorsed on motion Doc #474) . Signed by Judge I. Leo Glasser on 6/4/04. (Sica, Michele) (Entered: 06/08/2004) |
| 06/08/2004 | 475 | AFFIDAVIT of Michael V. Gilberti attorney for Lawrence Ray, in support of motion for a certificate of appealability (Sica, Michele) (Entered: 06/08/2004) |
| 06/14/2004 | 476 | Minute Entry for proceedings held before I. Leo Glasser :Sentencing held on 6/14/2004 for Walter Durchalter (9), Count(s) 1, 10, 11, 12, 2, 3, 5, 8, 9, Dismissed on governments motion; Count(s) 4, 6, 7, Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the motion of the United States. Defense Counsel: Michael Bachner, AUSA: Eric Corngold. (Court Reporter Henry Shapiro.) (Sica, Michele) (Entered: 06/29/2004) |
| 06/14/2004 | 477 | JUDGMENT as to Walter Durchalter (9), Count(s) 1, 10, 11, 12, 2, 3, 5, 8, 9, Dismissed on governments motion; Count(s) 4, 6, 7, Imprisonment for a total term of 24 months, The court recommends that the defendant be designated to a facility in the New York area. The defendant shall surrender for service of sentence at the institution |

| | | |
|---|---|---|
| | | designated by the Bureau of Prisons before 2p.m. on 08/23/04. Supervised release for a Three year term. Special Assessment of $200.00 and Fine of $50,000.00. The other nine counts are dismissed on the United States. . Signed by Judge I. Leo Glasser on 6/14/04. (Sica, Michele) (Entered: 06/29/2004) |
| 08/27/2004 | 478 | ORDER as to Walter Durchalter, GRANTING that the defendants surrender date be adjourned until 09/19/04. (see ltr dtd 8/19/04) . Signed by Judge I. Leo Glasser on 8/20/04. (Sica, Michele) (Entered: 08/27/2004) |
| 09/10/2004 | 479 | Appeal ltr SUPPLEMENTAL record returned from the Court of Appeals containing document number #448. (Copy of this form returned for Fred Nunnery c/o Court of Appeals.) USCA#02/1274.(Drayton, Lorraine) (Entered: 09/10/2004) |
| 09/27/2004 | 480 | Sealed Document placed in vault (Sica, Michele) (Entered: 09/27/2004) |
| 10/20/2004 | 481 | Notice of MOTION for Early Termination of Probation for Larry Berman (6) Count 5 by Larry Berman. (Sica, Michele) (Entered: 10/20/2004) |
| 10/20/2004 | 482 | ORDER as to Larry Berman, That, the term of Probation imposed by this Court on May 15, 2003 in this matter be and is hereby terminated . Signed by Judge I. Leo Glasser on 10/15/04. (Sica, Michele) (Entered: 10/20/2004) |
| 01/25/2006 | 483 | NOTICE OF ATTORNEY APPEARANCE: J. Bruce Maffeo appearing for Lawrence Ray *J. Bruce Maffeo is Substituting in for Michael V. Gilberti for the purpose of a violation of probation by Lawrence Ray, defendant.* (Maffeo, J.) (Entered: 01/25/2006) |
| 01/30/2006 | | Minute Entry: Case called before Judge I. Leo Glasser on 1/30/06 for Violation of Probation Hearing as to defendant Lawrence Ray. AUSA: Eric Corngold. Defense Counsel: Bruce Maffeo. Court Reporter: Anthony Frisolone. Defendant enters a plea of Guilty to Violations 2A, 2B and 3. Defendant is sentenced to 6 months of imprisonment. After the term of imprisonment is completed, defendant's supervised release shall be reinstated for the same period of time as the unexpired term of probation. The court recommends that the defendant be designated to a facility in the Hudson County, NJ area. The court further recommends that defendant be given his prescribed medications. (Johnson, Tanya) (Entered: 01/30/2006) |
| 02/06/2006 | 484 | Violation Probation/Supervised Release Order as to Lawrence Ray . Ordered by Judge I Leo Glasser on 1/30/06. (Sica, Michele) (Entered: 02/06/2006) |
| 03/15/2006 | 485 | ORDER as to Daniel Persico; The Court orders the modification of conditions as noted above . Ordered by Judge I. Leo Glasser on 3/13/06. (Request for Modification of Release Conditions and Waiver of Hearing to Modify Conditions attached) (Fernandez, Erica) (Entered: 03/15/2006) |
| 09/25/2006 | 486 | ORDER Granted as to Aleks Paul for the request to travel on business . Ordered by Judge I. Leo Glasser on 9/5/06. (Sica, Michele) (Entered: 09/25/2006) |
| 12/27/2006 | 487 | ORDER FOR THE REQUEST FOR MODIFYING THE CONDITIONS OR TERMS OF SUPERVISION as to Walter Durchalter. The Court Orders the modification of conditions: the defendant shall make payments in the amount of $200 per month towards his fine . Ordered by Judge I. Leo Glasser on 12/22/06. (Sica, Michele) (Entered: 12/27/2006) |
| 02/06/2007 | 489 | ORDER FOR ISSUANCE of ARREST WARRANT as to Lawrence Ray. Ordered by Judge I. Leo Glasser on 2/6/2007. (Abdallah, Fida) (Entered: 06/18/2007) |

| | | |
|---|---|---|
| 05/29/2007 | 488 | ENDORSED ORDER dated May 29, 2007, from Rosiani L. Schuricht, U.S. Probation Officer, to Judge Glasser: Request for provisions to be installed as to Aleks Paul's travel request is GRANTED. See attached for details. Ordered by Judge I. Leo Glasser on 5/29/2007. (Abdallah, Fida) (Entered: 05/29/2007) |
| 06/14/2007 | 490 | Arrest Warrant Returned Executed on 6/13/2007 in case as to Lawrence Ray. (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 491 | Minute Entry for proceedings held before Hon. Viktor V. Pohorelsky: Initial Appearance re Revocation of Probation as to Lawrence Ray held on 6/15/2007. Appearances: AUSA Jonathan Green and Def counsel Louis Freeman. Bail hearing set for 6/21 @ 2:30 before Judge Glasser. Dft arraigned on the violation of probation. Status conference set for 6/21/07 @ 2:30 p.m. before Judge Glasser. Temporary Order of detention entered. (Log # 4:18 - 4:27) (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 492 | CJA 20: Appointment of Attorney Louis M. Freeman for Dft Lawrence Ray. Ordered by Judge Viktor V. Pohorelsky on 6/15/2007. (Abdallah, Fida) (Entered: 06/18/2007) |
| 06/15/2007 | 493 | ORDER OF TEMPORARY DETENTION Pending Hearing Pursuant to Bail Reform Act as to Lawrence Ray: It is Ordered that a detention hearing is set for 6/21/2007 at 2:30 before Judge Glasser. Ordered by Judge Viktor V. Pohorelsky on 6/15/2007. (Abdallah, Fida) (Entered: 06/18/2007) |
| 07/11/2007 | | Minute Entry for proceedings held before I. Leo Glasser: Probation Revocation Hearing as to Lawrence Ray held on 7/11/2007. AUSA Jonathan Green for the Government. Louis Freeman for defendant. Probation Officer Robert Anton. Defendant was arraigned and pled NOT GUILTY to charges ONE (1) to SIX(6). Defense Counsel made a bail application. Application was DENIED pending more information. An Evidentiary Hearing is scheduled for July 19, 2007 at 11:30 am. Defendant remains in custody. (Court Reporter Diane Molas.) (Francis, Ogoro) (Entered: 07/11/2007) |
| 07/18/2007 | 494 | ORDER That DYFS is to produce Talia Ray for the within referenced hearing as to Lawrence Ray on July 19, 2007 at 10:30 am before the Honorable I Leo glasser. Ordered by Judge I. Leo Glasser on 7/17/07. (Sica, Michele) (Entered: 07/18/2007) |
| 07/18/2007 | 495 | Letter *Concerning the Defendant's Detention Hearing* as to Lawrence Ray (Green, Jonathan) (Entered: 07/18/2007) |
| 07/19/2007 | 496 | CJA 23 Financial Affidavit by Lawrence Ray. (Lee, Tiffeny) (Entered: 07/19/2007) |
| 07/23/2007 | | Minute Entry for proceedings held before I. Leo Glasser: Probation Revocation Hearing as to Lawrence Ray held on 7/19/2007. AUSA Jonathan Green on behalf of the Government. Defense Counsel Louis Freeman on behalf of Defendant. Probation Officer Robert Anton. A hearing was held, Testimony was heard from witnesses. Charge # One(1) was dismissed by the Court. The Court found the Defendant GUILTY On Charges Three (3), Four(4), Five (5) and Six(6). As to Charge Two(2). The Court is giving Defense Counsel time to provide sufficient evidence in regards to pending Charge. Hearing will be continued on July 31, 2007 at 10am, where a Final determination of Charges will be made. Defendant remains in Custody. (Court Reporter Fred Guerino 718-613-2503.) (Francis, Ogoro) (Entered: 07/23/2007) |
| 07/30/2007 | 497 | Letter *(Adjournment Request)* as to Lawrence Ray (Freeman, Louis) (Entered: 07/30/2007) |

| | | |
|---|---|---|
| 07/31/2007 | | A Preliminary Revocation Hearing as to Lawrence Ray was held on 7/31/2007 before Senior District Judge, I. Leo Glasser. AUSA Jonathan Green appeared on behalf of the Government. Louis Freeman appeared on behalf of the Defendant Ray, who was not present for the proceedings. As per Mr. Freeman's letter regarding adjourning the proceedings until September 2007, request was GRANTED by the Court. The case has been adjourned to September 11, 2007 at 11am. Defendant remains in custody. (Court Reporter Gene Rudolph.) (Francis, Ogoro) (Entered: 07/31/2007) |
| 09/10/2007 | 498 | Letter *Requesting an adjournment* as to Lawrence Ray (Freeman, Louis) (Entered: 09/10/2007) |
| 09/12/2007 | 499 | ORDER as to Lawrence Ray GRANTED for the adjournment of sentencing from 09-11-07 until 10-19-07 at 11:00 am. Ordered by Judge I. Leo Glasser on 9/10/07. (Sica, Michele) (Entered: 09/12/2007) |
| 10/16/2007 | | A Status Conference as to Lawrence Ray was held on 10/16/2007 before the Honorable I. Leo Glasser. AUSA Jonathan Green appeared on behalf of the Government. Defense Counsel Louis Freeman appeared on behalf of the defendant. The Court was informed by the U.S. Marshall's, that the defendant was not feeling well this morning, therefore he was not produced. Defense Counsel relayed to the Court that he and his client had some issues. The Court advised Defense Counsel that he would not hear anything on the matter. The Court advised Defense Counsel that if he had any applications, he should make it by writing to the Court. (Court Reporter Shelly Silverman.) (Francis, Ogoro) (Entered: 10/16/2007) |
| 10/18/2007 | 500 | Letter *request for adjournment of court appearance* as to Lawrence Ray (Freeman, Louis) (Entered: 10/18/2007) |
| 10/18/2007 | 501 | ORDER as to Lawrence Ray GRANTED for the adjournment of Court matter from 10-19-07 until 11-08-07 at 10:00 am. Ordered by Judge I. Leo Glasser on 10/18/07. (Sica, Michele) (Entered: 10/18/2007) |
| 10/30/2007 | 502 | TRANSCRIPT of Status Conference/VOP as to Lawrence Ray held on 10/16/2007 before Judge I. Leo Glasser. Court Reporter: Sheldon Silverman. (Brucella, Michelle) (Entered: 10/30/2007) |
| 11/02/2007 | 503 | TRANSCRIPT of Arraignment as to Lawrence Ray held on June 15, 2007 before Judge Pohorelsky. Transcript produced by Transcription Plus II. (Rocco, Christine) (Entered: 11/02/2007) |
| 11/05/2007 | 504 | TRANSCRIPT of violation of supervised release Proceedings as to Lawrence Ray held on 7/11/07 before Judge Glasser. AUSA: Jonathan Green, Defense Attny: Louis Freeman. Court Reporter: Alan Sherman. (Sica, Michele) (Entered: 11/05/2007) |
| 11/07/2007 | 505 | Letter *Requesting a Brief Adjournment* as to Lawrence Ray (Freeman, Louis) (Entered: 11/07/2007) |
| 11/07/2007 | 506 | ORDER as to Lawrence Ray re 505 Letter DENIED. So Ordered by Judge I. Leo Glasser on 11/7/2007. (Toribio, Winnethka) (Entered: 11/07/2007) |
| 11/07/2007 | | NOTICE OF HEARING as to Lawrence Ray: Final Probation Revocation Hearing RESCHEDULED for 12/14/2007 at 10:00 AM in 8B South before Senior-Judge I. Leo Glasser. (Francis, Ogoro) (Entered: 11/07/2007) |

| | | |
|---|---|---|
| 12/11/2007 | 507 | MOTION to Continue *Violation hearing* by Lawrence Ray. (Freeman, Louis) (Entered: 12/11/2007) |
| 12/11/2007 | 508 | NOTICE OF ATTORNEY APPEARANCE: Sidney Baumgarten appearing for Lawrence Ray (Baumgarten, Sidney) (Entered: 12/11/2007) |
| 12/12/2007 | 509 | ORDER as to Lawrence Ray GRANTING the request for the adjournment of the violation of supervised release scheduled for 12/14/07 until 01/25/08 @ 10:30 a.m.. Ordered by Senior Judge I. Leo Glasser on 12/11/07. (Sica, Michele) (Entered: 12/12/2007) |
| 12/18/2007 | | Incorrect Case-Document Information filed as to Lawrence Ray. Docket entry #510, previously filed as an Order Modifying Conditions or Term of Supervision as to Hannah Kabish, on 12/12/07 has been deleted. (Brucella, Michelle) (Entered: 12/18/2007) |
| 12/20/2007 | 510 | TRANSCRIPT of Conference as to Lawrence Ray held on 7/31/2007 before Judge Glasser. Court Reporter:Gene Rudolph. (Toribio, Winnethka) (Entered: 12/20/2007) |
| 12/27/2007 | | Motions terminated as to Lawrence Ray: 507 MOTION to Continue Violation hearing filed by Lawrence Ray.Order Endorsed on Doc #509. Ordered by Senior Judge I. Leo Glasser on 12/27/2007. (Francis, Ogoro) (Entered: 12/27/2007) |
| 01/25/2008 | 511 | Minute Entry for proceedings held before Senior Judge I. Leo Glasser: For a Final Hearing re Revocation of Supervised Release as to Lawrence Ray held on 1/25/2008. Case called. Defts appear with counsel. Final revocation hearing held. Deft reinstated to supervision. Sentencing held. Defendant was sentenced to time served. The current terms of supervision are to be continued (Court Reporter Marie Foley.) (Sica, Michele) (Entered: 01/28/2008) |
| 01/25/2008 | 512 | Violation Probation/Supervised Release Order as to Lawrence Ray IMPRISONMENT: TIME SERVED; SUPERVISED RELEASE: THE CURRENT SUPERVISED RELEASE TERMS ARE TO BE CONTINUED. Ordered by Senior Judge I. Leo Glasser on 1/25/08. (Sica, Michele) (Additional attachment(s) added on 2/11/2008: # 1 page 4 of doc #512) (Sica, Michele). (Entered: 01/29/2008) |
| 03/01/2010 | 513 | ORDERfor Petition for Warrant or Summons for Offender Under Supervision as to Alfred Palagonia; The Courts Orders: The issuance of a Summons. U.S. Probation Officer Recommends that the Terms of Supervision should be Revoked. Ordered by Senior Judge I. Leo Glasser on 3/1/2010. (Sica, Michele) (Entered: 03/01/2010) |
| 03/11/2010 | 514 | ORDER as to Alfred Palagonia, THE COURT ORDERS: The Modification of Conditions as Noted Above. Ordered by Senior Judge I. Leo Glasser on 09/21/07. (Sica, Michele) (Entered: 03/11/2010) |
| 03/15/2010 | 515 | Summons Returned Executed on 03/01/10 as to Alfred Palagonia (Sica, Michele) (Entered: 03/17/2010) |
| 10/21/2010 | 516 | ENDORSED ORDER on (faxed) letter dtd. 10/21/10 filed by counsel J. DiBlasi as to Alfred Palagonia, granting his request that the Violation of Probation Hearing be adjrnd. from 10/28 to 12/10/10. (Revocation Probation Hearing set for 12/10/2010 at 11:00 AM in Courtroom 8B South before Senior Judge I. Leo Glasser). So Ordered by Senior Judge I. Leo Glasser on 10/21/2010. (Layne, Monique) (Entered: 10/21/2010) |

| Date | Doc# | Description |
|---|---|---|
| 12/08/2010 | 517 | ENDORSED ORDER re: letter (faxed) dated 12/7/10 from Joseph V. DiBlasi, Esq., requesting an adjournment of the conference as to Alfred Palagonia scheduled for 12/10/10. The application is granted, and the conference will take place on 1/7/11 at 10:30 a.m. in Courtroom 8B South before Senior Judge I. Leo Glasser. So Ordered by Senior Judge I. Leo Glasser on 12/8/2010. (Manuel, Germaine) (Entered: 12/09/2010) |
| 01/06/2011 | 518 | NOTICE OF ATTORNEY APPEARANCE Sarah Mary Coyne appearing for USA. (Coyne, Sarah) (Entered: 01/06/2011) |
| 01/10/2011 | 519 | Minute Entry for proceedings held before Senior Judge I. Leo Glasser:Initial Appearance re Revocation of Supervised Release as to Alfred Palagonia held on 1/10/2011. AUSA S. Coyne. Deft advised of rights and ENTERS Plea of NOT GUILTY to Charges One, Two and Three of the Violation. Parties request add'l time to resolve monetary issues. Case adjrn'd. untl 3/4/11. (Court Reporter V. Butler). (Layne, Monique) (Entered: 01/11/2011) |
| 03/01/2011 | 520 | Letter MOTION for Hearing *Extension of Probation Violation* by Alfred Palagonia. (DiBlasi, Joseph) (Entered: 03/01/2011) |
| 03/02/2011 | 521 | ENDORSED ORDER granting 520 Motion for a three-week continuance re: violation hearing as to Alfred Palagonia (14). So Ordered by Senior Judge I. Leo Glasser on 3/1/2011. (Manuel, Germaine) (Entered: 03/02/2011) |
| 03/25/2011 | 522 | Minute Entry for proceedings held before Senior Judge I. Leo Glasser:Final Hearing re Revocation of Supervised Release as to Alfred Palagonia held on 3/25/2011. AUSA S. Coyne. J. DiBlasi, Esq. ret. for Deft. Deft. advised of rights and Enters Plea of GUILTY to Charges 3 of the Violation. Current term of Supervision revoked. Sentence: One day. New term of Supervised Release: 2 yrs. w/Special Conditions of Supervision. Special Assessment of $50,000.00 re-imposed. Fine of $20,000,000.00 re-imposed. Deft. shall self surrender on 4/27/11 at 9:00 a.m. to U.S. Marshal, EDNY. (Court Reporter G. Rudolph) (Layne, Monique) (Entered: 04/12/2011) |
| 03/25/2011 | 525 | Minute Entry for proceedings held before Senior Judge I. Leo Glasser:AMENDED Final Hearing re Revocation of Supervised Release as to Alfred Palagonia held on 3/25/2011. AUSA S. Coyne. J. DiBlasi, Esq. ret. for Deft. Deft. advised of rights and Enters Plea of GUILTY to Charges 3 of the Violation. Sentence: One day. Current Supervised Release revoked. New term of Supervised Release: 2 yrs. w/Special Conditions of Supervision. Fine of $50,000.00 re imposed. RESTITUTION: $20,000,000.00 re-imposed. Deft. shall self surrender on 4/27/11 to U.S. Marshal. (Court Reporter G. Rudolph) (Layne, Monique) (Entered: 04/13/2011) |
| 04/12/2011 | 523 | Violation Probation/Supervised Release Order as to Alfred Palagonia. Deft. admitted guilt to Violation of Conditions 3 of the term of supervision. IMPRISONMENT: 1 day. SUPERVISED RELEASE: 2 years. w/SPECIAL CONDITIONS OF SUPERVISION. SPECIAL ASSESSMENT: $50,000.00 (Re-Imposed). FINE: 20,000,000.00 (Re-Imposed). RESTITUTION: $50,000.00 (Re-Imposed). So Ordered by Senior Judge I. Leo Glasser on 4/5/2011. C-E/M as to defse. counsel. (Layne, Monique) (Entered: 04/12/2011) |
| 04/13/2011 | 526 | AMENDED Violation Supervised Release Order as to Alfred Palagonia. IMPRISONMENT: 1 day. SUPERVISED RELEASE: 2 years. w/SPECIAL CONDITIONS OF SUPERVISION. FINE: 50,000.00 (Re-Imposed). RESTITUTION: |

| Date | Doc# | Description |
|---|---|---|
| | | $ 20,000,000.00 (Re-Imposed). Ordered by Senior Judge I. Leo Glasser on 4/13/2011. C-E/M. (Layne, Monique) (Entered: 04/13/2011) |
| 12/14/2011 | 528 | MOTION for Victim Rights *on behalf of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments* by USA as to Alfred Palagonia. (Attachments: # 1Declaration in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Certificate of Service) (Harwick, John) (Entered: 12/14/2011) |
| 12/29/2011 | 529 | MOTION for Extension of Time to File Response/Reply as to 528 MOTION for Victim Rights *on behalf of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments* by USA as to Alfred Palagonia. (Dickman, Mary) (Entered: 12/29/2011) |
| 01/04/2012 | 530 | ENDORSED ORDER as to Alfred Palagonia, granting AUSA M. Dickman's application re 529 MOTION for Extension of Time until 2/15/12, to File Response to 528 MOTION for Victim Rights *on behalf of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments*. Ordered by Senior Judge I. Leo Glasser on 1/3/2012. (Layne, Monique) (Entered: 01/04/2012) |
| 02/15/2012 | 531 | NOTICE OF ATTORNEY APPEARANCE Michael Lloyd Yaeger appearing for USA. (Yaeger, Michael) (Entered: 02/15/2012) |
| 02/15/2012 | 532 | RESPONSE to Motion re 528 MOTION for Victim Rights *on behalf of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments* (Yaeger, Michael) (Entered: 02/15/2012) |
| 02/17/2012 | 533 | Letter to AUSA Michael Yaeger as to Alfred Palagonia (Chiodo, Marie) (Entered: 02/17/2012) |
| 03/16/2012 | 534 | Letter *in response to the Court's letter of February 17, 2012* as to Alfred Palagonia (Yaeger, Michael) (Entered: 03/16/2012) |
| 04/24/2012 | 535 | MOTION for Extension of Time to File *by victims with respect to Alfred Palagonia's stock fraud scheme* by USA as to Alfred Palagonia. (Harwick, John) (Entered: 04/24/2012) |
| 04/25/2012 | 536 | ENDORSED ORDER, granting 535 Motion for Extension of Time until 5/24/12, to File Response as to Alfred Palagonia's stock fraud scheme. Ordered by Senior Judge I. Leo Glasser on 4/25/2012. (Layne, Monique) (Entered: 04/25/2012) |
| 05/17/2012 | 537 | REPLY TO RESPONSE to Motion re 535 MOTION for Extension of Time to File *by victims with respect to Alfred Palagonia's stock fraud scheme additional extension requested* (Harwick, John) (Entered: 05/17/2012) |
| 05/18/2012 | 538 | ENDORSED ORDER, on doc. 537 from counsel J. Harwick to Judge Glasser, as to Alfred Palagonia, granting an extra 2 weeks extension until 6/7/12, to submit legal and factual arguments supporting the victims' claims for compensation. Ordered by Senior Judge I. Leo Glasser on 5/18/2012. (Layne, Monique) (Entered: 05/18/2012) |
| 06/07/2012 | 539 | MOTION to Continue by John F. Harwick, Esq., attorney for the Estate of Ernest Gottdiener and Judith Gottdiener, Ervin Tausky and Suan Investments, Inc. by USA as to Alfred Palagonia. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, #13 Exhibit, # 14 Exhibit, # 15 Exhibit) (Harwick, John) (Entered: 06/07/2012) |

| Date | Doc# | Description |
|---|---|---|
| 06/07/2012 | 540 | MOTION to Continue *Memorandum of Law by John F. Harwick, Esq. on behalf of the Estate of Ernest Gottiener and Judith Gottdiener, Ervin Tausky and Suan Investments, Inc.* by USA as to Alfred Palagonia. (Harwick, John) (Entered: 06/07/2012) |
| 06/07/2012 | 541 | MOTION to Continue *Certificate of Service* by USA as to Alfred Palagonia. (Harwick, John) (Entered: 06/07/2012) |
| 06/07/2012 | 542 | MOTION to Continue *Exhibits not contained within first filing* by USA as to Alfred Palagonia. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Harwick, John) (Entered: 06/07/2012) |
| 06/21/2012 | 543 | MOTION to Continue *Status Report* by USA as to Alfred Palagonia. (Harwick, John) (Entered: 06/21/2012) |
| 06/21/2012 | | Motions terminated, docketed incorrectly. as to Alfred Palagonia: 543 MOTION to Continue *Status Report* filed by USA. This is not a motion; it is a letter containing a status report. (Kessler, Stanley) (Entered: 06/27/2012) |
| 07/02/2012 | | NOTICE OF HEARING ON MOTION in case as to Alfred Palagonia 528 . The motion for victims' rights on behalf of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments is scheduled for oral argument on 7/30/2012 at 11:00 AM in Courtroom 8B South before Judge I. Leo Glasser. (Kessler, Stanley) (Entered: 07/02/2012) |
| 07/30/2012 | 544 | Minute Entry for proceedings held before Judge I. Leo Glasser on 7/30/2012: Case called. John F. Harwick, Esq. present for the applicants Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments (The Victims). AUSA Michael L. Yaeger present for the Government. The motion of Ernest Gottdiener, Judith Gottdiener, Ervin Tausky and Suan Investments (The Victims) for an award of restitution from the defendant Alfred Pagonia is argued. Both parties are to file additional papers not later than 8/6/2012. Decision reserved. (Court Reporter Mary Agnes Drury.) (Kessler, Stanley) (Entered: 07/30/2012) |
| 08/06/2012 | 545 | Letter *Joint Submission (John Harwick and Miachel Yaeger)* as to Alfred Palagonia (Harwick, John) (Entered: 08/06/2012) |

**PACER Service Center**

**Transaction Receipt**

08/28/2012 14:31:15

| | | | |
|---|---|---|---|
| **PACER Login:** | fo0569 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:00-cr-00196-ILG |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |